# EXHIBIT "A"

**OX BioMed LLC**

9805 Double R Blvd Ste 101
Reno, NV  89521-2947 USA
invoice@oxbiomed.com



# Statement

TO

Dr. Oliver Perez
Advantage Dermatology (Dr.
Oliver Perez)
1514 Nira Street
Jacksonville, Florida  32207
US

**STATEMENT NO.**  2218
**DATE**  04/06/2026

| DATE | DESCRIPTION | AMOUNT | RECEIVED |
|---|---|---|---|
| 12/02/2024 | Invoice #1131 | 11,830.55 | 11,830.55 |
| 12/11/2024 | Invoice #1132 | 11,830.55 | 11,830.55 |
| 12/12/2024 | Invoice #1448 | 11,830.55 | 11,830.55 |
| 12/16/2024 | Invoice #1133 | 11,830.55 | 11,830.55 |
| 12/19/2024 | Invoice #1427 | 5,915.28 | 5,915.28 |
| 12/19/2024 | Invoice #1428 | 11,830.55 | 11,830.55 |
| 12/19/2024 | Invoice #1429 | 11,830.55 | 11,830.55 |
| 12/20/2024 | Invoice #1175 | 23,661.11 | 23,661.11 |
| 12/20/2024 | Invoice #1426 | 5,915.28 | 5,915.28 |
| 12/23/2024 | Invoice #1189 | 11,830.55 | 11,830.55 |
| 01/02/2025 | Invoice #1190 | 5,562.00 | 5,562.00 |
| 01/02/2025 | Invoice #1424 | 11,830.55 | 11,830.55 |
| 01/06/2025 | Invoice #1425 | 11,830.55 | 11,830.55 |
| 01/13/2025 | Invoice #1191 | 11,124.00 | 11,124.00 |
| 01/13/2025 | Invoice #1192 | 11,124.00 | 11,124.00 |
| 01/13/2025 | Invoice #1193 | 5,562.00 | 5,562.00 |
| 01/13/2025 | Invoice #1378 | 11,124.00 | 11,124.00 |
| 01/13/2025 | Invoice #1380 | 11,124.00 | 11,124.00 |
| 01/13/2025 | Invoice #1381 | 22,248.00 | 22,248.00 |
| 01/15/2025 | Invoice #1421 | 5,562.00 | 5,562.00 |
| 01/15/2025 | Invoice #1585 | 34,614.67 | 34,614.67 |
| 01/15/2025 | Invoice #1961 | 9,889.91 | 9,889.91 |
| 01/16/2025 | Invoice #1318 | 19,779.81 | 19,779.81 |
| 01/16/2025 | Invoice #1447 | 34,614.67 | 34,614.67 |
| 01/17/2025 | Invoice #1382 | 5,562.00 | 5,562.00 |
| 01/17/2025 | Invoice #1422 | 5,562.00 | 5,562.00 |
| 01/17/2025 | Invoice #1423 | 11,830.55 | 11,830.55 |
| 01/20/2025 | Invoice #1571 | 5,562.00 | 5,562.00 |
| 01/20/2025 | Invoice #1572 | 5,562.00 | 5,562.00 |
| 01/20/2025 | Invoice #1573 | 19,779.81 | 19,779.81 |

Buyer acknowledges that this Invoice reflects a discount off ASP and may trigger reporting obligations under 42 C.F.R. §1001.952(h). Buyer affirms Ox BioMed has not impeded such obligations and agrees to notify Ox BioMed Compliance at compliance@oxbiomed.com if any issue arises.

| DATE | DESCRIPTION | AMOUNT | RECEIVED |
|---|---|---|---|
| 01/20/2025 | Invoice #1574 | 5,562.00 | 5,562.00 |
| 01/20/2025 | Invoice #1575 | 5,562.00 | 5,562.00 |
| 01/20/2025 | Invoice #1586 | 34,614.67 | 34,614.67 |
| 01/23/2025 | Invoice #1377 | 11,124.00 | 11,124.00 |
| 01/23/2025 | Invoice #1379 | 11,124.00 | 11,124.00 |
| 01/30/2025 | Invoice #1576 | 11,124.00 | 11,124.00 |
| 01/30/2025 | Invoice #1580 | 19,779.81 | 19,779.81 |
| 01/30/2025 | Invoice #1581 | 34,614.67 | 34,614.67 |
| 01/30/2025 | Invoice #1582 | 5,562.00 | 5,562.00 |
| 01/30/2025 | Invoice #1583 | 5,562.00 | 5,562.00 |
| 01/30/2025 | Invoice #1584 | 11,124.00 | 11,124.00 |
| 01/30/2025 | Invoice #1587 | 5,562.00 | 5,562.00 |
| 01/30/2025 | Invoice #1944 | 5,562.00 | 5,562.00 |
| 01/30/2025 | Invoice #1945 | 11,124.00 | 11,124.00 |
| 01/30/2025 | Invoice #1962 | 5,562.00 | 5,562.00 |
| 02/10/2025 | Invoice #1570 | 34,614.67 | 34,614.67 |
| 02/12/2025 | Invoice #1588 | 5,562.00 | 5,562.00 |
| 02/12/2025 | Invoice #1589 | 5,562.00 | 5,562.00 |
| 02/12/2025 | Invoice #1806 | 19,779.81 | 19,779.81 |
| 02/12/2025 | Invoice #1807 | 5,562.00 | 5,562.00 |
| 02/12/2025 | Invoice #1808 | 5,562.00 | 5,562.00 |
| 02/12/2025 | Invoice #1809 | 19,779.81 | 19,779.81 |
| 02/12/2025 | Invoice #2174 | 34,614.67 | 34,614.67 |
| 02/12/2025 | Invoice #2175 | 5,562.00 | 5,562.00 |
| 02/18/2025 | Invoice #1810 | 34,614.67 | 34,614.67 |
| 02/18/2025 | Invoice #1811 | 5,562.00 | 5,562.00 |
| 02/18/2025 | Invoice #1836 | 5,562.00 | 5,562.00 |
| 02/18/2025 | Invoice #1837 | 5,562.00 | 5,562.00 |
| 02/18/2025 | Invoice #1842 | 5,562.00 | 5,562.00 |
| 02/18/2025 | Invoice #1843 | 5,562.00 | 5,562.00 |
| 02/18/2025 | Invoice #1844 | 11,124.00 | 11,124.00 |
| 02/18/2025 | Invoice #1846 | 19,779.81 | 19,779.81 |
| 02/18/2025 | Invoice #1847 | 5,562.00 | 5,562.00 |
| 02/18/2025 | Invoice #1848 | 5,562.00 | 5,562.00 |
| 02/18/2025 | Invoice #2176 | 5,562.00 | 5,562.00 |
| 02/18/2025 | Invoice #2178 | 5,562.00 | 5,562.00 |
| 02/18/2025 | Invoice #2179 | 5,562.00 | 5,562.00 |
| 02/18/2025 | Invoice #2180 | 19,779.81 | 19,779.81 |
| 02/18/2025 | Invoice #2181 | 34,614.67 | 34,614.67 |
| 02/20/2025 | Invoice #1838 | 11,124.00 | 11,124.00 |
| 02/20/2025 | Invoice #1839 | 11,124.00 | 11,124.00 |
| 02/20/2025 | Invoice #1840 | 22,248.00 | 22,248.00 |
| 02/20/2025 | Invoice #1841 | 22,248.00 | 22,248.00 |

Buyer acknowledges that this Invoice reflects a discount off ASP and may trigger reporting obligations under 42 C.F.R. §1001.952(h). Buyer affirms Ox BioMed has not impeded such obligations and agrees to notify Ox BioMed Compliance at compliance@oxbiomed.com if any issue arises.

| DATE | DESCRIPTION | AMOUNT | RECEIVED |
|---|---|---|---|
| 02/20/2025 | Invoice #1845 | 22,248.00 | 22,248.00 |
| 02/20/2025 | Invoice #1849 | 11,124.00 | 11,124.00 |
| 02/20/2025 | Invoice #2125 | 21,135.60 | 21,135.60 |
| 02/25/2025 | Invoice #2243 | 11,124.00 | 11,124.00 |
| 02/27/2025 | Invoice #2024 | 21,135.60 | 21,135.60 |
| 02/27/2025 | Invoice #2189 | 10,567.80 | 10,567.80 |
| 02/27/2025 | Invoice #2190 | 10,567.80 | 10,567.80 |
| 02/27/2025 | Invoice #2191 | 10,567.80 | 10,567.80 |
| 02/27/2025 | Invoice #2192 | 21,135.60 | 21,135.60 |
| 02/27/2025 | Invoice #2377: Voided - Voided, incorrect duplicate invoice. | 0.00 | 0.00 |
| 02/27/2025 | Invoice #2378 | 31,730.12 | 31,730.12 |
| 02/27/2025 | Invoice #2380 | 18,131.49 | 18,131.49 |
| 02/27/2025 | Invoice #2424 | 34,614.67 | 34,614.67 |
| 02/27/2025 | Invoice #2425 | 18,131.49 | 18,131.49 |
| 02/27/2025 | Invoice #2426: Voided - Voided, incorrect duplicate invoice. | 0.00 | 0.00 |
| 02/28/2025 | Invoice #1943 | 5,283.90 | 5,283.90 |
| 02/28/2025 | Invoice #2177 | 5,283.90 | 5,283.90 |
| 02/28/2025 | Invoice #2184 | 5,283.90 | 5,283.90 |
| 02/28/2025 | Invoice #2185 | 5,283.90 | 5,283.90 |
| 02/28/2025 | Invoice #2186 | 5,283.90 | 5,283.90 |
| 02/28/2025 | Invoice #2187 | 5,283.90 | 5,283.90 |
| 02/28/2025 | Invoice #2188 | 5,283.90 | 5,283.90 |
| 03/05/2025 | Invoice #2193 | 5,283.90 | 5,283.90 |
| 03/05/2025 | Invoice #2194 | 5,283.90 | 5,283.90 |
| 03/05/2025 | Invoice #2195 | 5,283.90 | 5,283.90 |
| 03/05/2025 | Invoice #2244 | 5,283.90 | 5,283.90 |
| 03/05/2025 | Invoice #2245 | 5,283.90 | 5,283.90 |
| 03/05/2025 | Invoice #2246 | 5,283.90 | 5,283.90 |
| 03/05/2025 | Invoice #2248 | 5,098.50 | 5,098.50 |
| 03/10/2025 | Invoice #2025 | 5,283.90 | 5,283.90 |
| 03/10/2025 | Invoice #2026 | 10,567.80 | 10,567.80 |
| 03/10/2025 | Invoice #2027 | 10,567.80 | 10,567.80 |
| 03/10/2025 | Invoice #2028 | 10,567.80 | 10,567.80 |
| 03/10/2025 | Invoice #2107 | 18,131.49 | 18,131.49 |
| 03/10/2025 | Invoice #2108 | 31,730.12 | 31,730.12 |
| 03/10/2025 | Invoice #2109 | 31,730.12 | 31,730.12 |
| 03/10/2025 | Invoice #2126 | 5,283.90 | 5,283.90 |
| 03/10/2025 | Invoice #2127 | 5,283.90 | 5,283.90 |
| 03/10/2025 | Invoice #2130 | 5,283.90 | 5,283.90 |
| 03/10/2025 | Invoice #2131 | 5,283.90 | 5,283.90 |
| 03/10/2025 | Invoice #2132 | 5,283.90 | 5,283.90 |
| 03/10/2025 | Invoice #2133 | 5,283.90 | 5,283.90 |

Buyer acknowledges that this Invoice reflects a discount off ASP and may trigger reporting obligations under 42 C.F.R. §1001.952(h). Buyer affirms Ox BioMed has not impeded such obligations and agrees to notify Ox BioMed Compliance at compliance@oxbiomed.com if any issue arises.

| DATE | DESCRIPTION | AMOUNT | RECEIVED |
|---|---|---|---|
| 03/10/2025 | Invoice #2134 | 10,567.80 | 10,567.80 |
| 03/10/2025 | Invoice #2135 | 18,131.49 | 18,131.49 |
| 03/10/2025 | Invoice #2247 | 10,567.80 | 10,567.80 |
| 03/14/2025 | Invoice #2110 | 5,283.90 | 5,283.90 |
| 03/14/2025 | Invoice #2111 | 5,283.90 | 5,283.90 |
| 03/14/2025 | Invoice #2112 | 5,283.90 | 5,283.90 |
| 03/14/2025 | Invoice #2113 | 5,283.90 | 5,283.90 |
| 03/14/2025 | Invoice #2114 | 5,283.90 | 5,283.90 |
| 03/14/2025 | Invoice #2115 | 5,283.90 | 5,283.90 |
| 03/14/2025 | Invoice #2116 | 5,283.90 | 5,283.90 |
| 03/14/2025 | Invoice #2117 | 5,283.90 | 5,283.90 |
| 03/14/2025 | Invoice #2118 | 10,567.80 | 10,567.80 |
| 03/14/2025 | Invoice #2119 | 10,567.80 | 10,567.80 |
| 03/14/2025 | Invoice #2120 | 10,567.80 | 10,567.80 |
| 03/14/2025 | Invoice #2121 | 10,567.80 | 10,567.80 |
| 03/14/2025 | Invoice #2122 | 10,567.80 | 10,567.80 |
| 03/14/2025 | Invoice #2123 | 10,567.80 | 10,567.80 |
| 03/14/2025 | Invoice #2124 | 10,567.80 | 10,567.80 |
| 03/14/2025 | Invoice #2253 | 5,283.90 | 5,283.90 |
| 03/25/2025 | Invoice #2249 | 10,567.80 | 10,567.80 |
| 03/25/2025 | Invoice #2250 | 10,567.80 | 10,567.80 |
| 03/25/2025 | Invoice #2251 | 7,925.85 | 7,925.85 |
| 03/25/2025 | Invoice #2252 | 7,925.85 | 7,925.85 |
| 03/25/2025 | Invoice #2329 | 21,135.60 | 21,135.60 |
| 03/25/2025 | Invoice #2335 | 21,135.60 | 21,135.60 |
| 03/25/2025 | Invoice #2337 | 10,567.80 | 10,567.80 |
| 03/25/2025 | Invoice #2381 | 42,271.20 | 42,271.20 |
| 03/25/2025 | Invoice #2427 | 7,925.85 | 7,925.85 |
| 03/26/2025 | Invoice #2254 | 10,567.80 | 10,567.80 |
| 03/26/2025 | Invoice #2255 | 7,925.85 | 7,925.85 |
| 03/26/2025 | Invoice #2256 | 7,925.85 | 7,925.85 |
| 03/26/2025 | Invoice #2257 | 10,567.80 | 10,567.80 |
| 03/26/2025 | Invoice #2258 | 7,925.85 | 7,925.85 |
| 03/26/2025 | Invoice #2259 | 10,567.80 | 10,567.80 |
| 03/31/2025 | Invoice #2260 | 10,567.80 | 10,567.80 |
| 03/31/2025 | Invoice #2261 | 18,131.49 | 18,131.49 |
| 03/31/2025 | Invoice #2330 | 7,925.85 | 7,925.85 |
| 03/31/2025 | Invoice #2331 | 7,925.85 | 7,925.85 |
| 03/31/2025 | Invoice #2332 | 10,567.80 | 10,567.80 |
| 03/31/2025 | Invoice #2333 | 7,925.85 | 7,925.85 |
| 03/31/2025 | Invoice #2334 | 7,925.85 | 7,925.85 |
| 03/31/2025 | Invoice #2336 | 7,925.85 | 7,925.85 |
| 03/31/2025 | Invoice #2338 | 7,925.85 | 7,925.85 |

Buyer acknowledges that this Invoice reflects a discount off ASP and may trigger reporting obligations under 42 C.F.R. §1001.952(h). Buyer affirms Ox BioMed has not impeded such obligations and agrees to notify Ox BioMed Compliance at compliance@oxbiomed.com if any issue arises.

| DATE | DESCRIPTION | AMOUNT | RECEIVED |
|---|---|---|---|
| 03/31/2025 | Invoice #2379 | 7,925.85 | 7,925.85 |
| 03/31/2025 | Invoice #2382 | 7,925.85 | 7,925.85 |
| 03/31/2025 | Invoice #2383 | 7,925.85 | 7,925.85 |
| 03/31/2025 | Invoice #2384 | 7,925.85 | 7,925.85 |
| 03/31/2025 | Invoice #2428 | 18,131.49 | 18,131.49 |
| 03/31/2025 | Invoice #2429 | 7,925.85 | 7,925.85 |
| 04/03/2025 | Invoice #2430 | 16,073.48 | 16,073.48 |
| 04/03/2025 | Invoice #2431 | 21,431.30 | 21,431.30 |
| 04/03/2025 | Invoice #2441 | 37,504.79 | 37,504.79 |
| 04/04/2025 | Invoice #2434 | 7,141.31 | 7,141.31 |
| 04/04/2025 | Invoice #2435 | 10,715.65 | 10,715.65 |
| 04/04/2025 | Invoice #2436 | 28,565.24 | 28,565.24 |
| 04/04/2025 | Invoice #2437 | 7,141.31 | 7,141.31 |
| 04/04/2025 | Invoice #2438 | 10,715.65 | 10,715.65 |
| 04/04/2025 | Invoice #2442 | 64,271.79 | 64,271.79 |
| 04/04/2025 | Invoice #2938 | 10,715.65 | 10,715.65 |
| 04/04/2025 | Invoice #3214 | 10,715.65 | 10,715.65 |
| 04/07/2025 | Invoice #2439 | 10,715.65 | 10,715.65 |
| 04/07/2025 | Invoice #2443 | 42,862.61 | 42,862.61 |
| 04/07/2025 | Invoice #2444 | 5,357.83 | 5,357.83 |
| 04/07/2025 | Invoice #2445 | 5,357.83 | 5,357.83 |
| 04/07/2025 | Invoice #2511 | 28,565.24 | 28,565.24 |
| 04/07/2025 | Invoice #2512 | 28,565.24 | 28,565.24 |
| 04/07/2025 | Invoice #2513 | 21,431.30 | 21,431.30 |
| 04/07/2025 | Invoice #2514 | 14,282.62 | 14,282.62 |
| 04/07/2025 | Invoice #2515 | 7,141.31 | 7,141.31 |
| 04/07/2025 | Invoice #2516 | 7,141.31 | 7,141.31 |
| 04/07/2025 | Invoice #2517 | 21,431.32 | 21,431.32 |
| 04/07/2025 | Invoice #2518 | 21,423.93 | 21,423.93 |
| 04/07/2025 | Invoice #2524 | 7,141.31 | 7,141.31 |
| 04/07/2025 | Invoice #2525 | 5,357.83 | 5,357.83 |
| 04/07/2025 | Invoice #2676 | 5,357.83 | 5,357.83 |
| 04/07/2025 | Invoice #2677 | 10,715.65 | 10,715.65 |
| 04/08/2025 | Invoice #2433 | 14,282.62 | 14,282.62 |
| 04/10/2025 | Invoice #2871 | 8,036.74 | 8,036.74 |
| 04/10/2025 | Invoice #2872 | 8,036.74 | 8,036.74 |
| 04/10/2025 | Invoice #2997 | 8,036.74 | 8,036.74 |
| 04/10/2025 | Invoice #4734 | 7,141.31 | 7,141.31 |
| 04/11/2025 | Invoice #2678 | 32,146.97 | 32,146.97 |
| 04/11/2025 | Invoice #2679 | 16,073.48 | 16,073.48 |
| 04/11/2025 | Invoice #2711 | 5,357.83 | 5,357.83 |
| 04/11/2025 | Invoice #2712 | 16,073.48 | 16,073.48 |
| 04/11/2025 | Invoice #2713 | 5,357.83 | 5,357.83 |

Buyer acknowledges that this Invoice reflects a discount off ASP and may trigger reporting obligations under 42 C.F.R. §1001.952(h). Buyer affirms Ox BioMed has not impeded such obligations and agrees to notify Ox BioMed Compliance at compliance@oxbiomed.com if any issue arises.

| DATE | DESCRIPTION | AMOUNT | RECEIVED |
|---|---|---:|---:|
| 04/11/2025 | Invoice #2873 | 8,036.74 | 8,036.74 |
| 04/14/2025 | Invoice #2519 | 42,847.86 | 42,847.86 |
| 04/14/2025 | Invoice #2520 | 7,141.31 | 7,141.31 |
| 04/14/2025 | Invoice #2521 | 14,282.62 | 14,282.62 |
| 04/14/2025 | Invoice #2522 | 78,554.41 | 78,554.41 |
| 04/14/2025 | Invoice #2523 | 35,706.55 | 35,706.55 |
| 04/14/2025 | Invoice #2526 | 7,141.31 | 7,141.31 |
| 04/14/2025 | Invoice #2680 | 49,989.17 | 49,989.17 |
| 04/14/2025 | Invoice #2681 | 28,565.24 | 28,565.24 |
| 04/14/2025 | Invoice #2860 | 14,282.62 | 14,282.62 |
| 04/14/2025 | Invoice #2861 | 7,141.31 | 7,141.31 |
| 04/17/2025 | Invoice #2858 | 14,282.62 | 14,282.62 |
| 04/17/2025 | Invoice #2859 | 7,141.31 | 7,141.31 |
| 04/17/2025 | Invoice #2874 | 7,141.31 | 7,141.31 |
| 04/17/2025 | Invoice #2875 | 28,565.24 | 28,565.24 |
| 04/17/2025 | Invoice #2877 | 7,141.31 | 7,141.31 |
| 04/17/2025 | Invoice #2887 | 14,282.62 | 14,282.62 |
| 04/17/2025 | Invoice #2931 | 14,282.62 | 14,282.62 |
| 04/17/2025 | Invoice #2932 | 28,565.24 | 28,565.24 |
| 04/17/2025 | Invoice #2933 | 28,565.24 | 28,565.24 |
| 04/17/2025 | Invoice #2934 | 14,282.62 | 14,282.62 |
| 04/18/2025 | Invoice #2878 | 5,357.83 | 5,357.83 |
| 04/18/2025 | Invoice #2879 | 10,715.65 | 10,715.65 |
| 04/18/2025 | Invoice #2880 | 10,715.65 | 10,715.65 |
| 04/18/2025 | Invoice #2881 | 10,715.65 | 10,715.65 |
| 04/18/2025 | Invoice #2888 | 7,141.31 | 7,141.31 |
| 04/18/2025 | Invoice #2889 | 28,565.24 | 28,565.24 |
| 04/18/2025 | Invoice #2890 | 7,141.31 | 7,141.31 |
| 04/18/2025 | Invoice #2891 | 7,141.31 | 7,141.31 |
| 04/18/2025 | Invoice #2892 | 5,357.83 | 5,357.83 |
| 04/18/2025 | Invoice #2893 | 10,715.65 | 10,715.65 |
| 04/18/2025 | Invoice #2894 | 10,715.65 | 10,715.65 |
| 04/18/2025 | Invoice #2895 | 10,715.65 | 10,715.65 |
| 04/18/2025 | Invoice #2896 | 10,715.65 | 10,715.65 |
| 04/18/2025 | Invoice #2897 | 28,565.24 | 28,565.24 |
| 04/18/2025 | Invoice #2992 | 10,715.65 | 10,715.65 |
| 04/21/2025 | Invoice #2886 | 10,715.65 | 10,715.65 |
| 04/21/2025 | Invoice #2993 | 5,357.83 | 5,357.83 |
| 04/21/2025 | Invoice #2994 | 5,357.83 | 5,357.83 |
| 04/21/2025 | Invoice #2995 | 5,357.83 | 5,357.83 |
| 04/21/2025 | Invoice #2996 | 5,357.83 | 5,357.83 |
| 04/22/2025 | Invoice #2898 | 14,282.62 | 14,282.62 |
| 04/22/2025 | Invoice #2899 | 14,282.62 | 14,282.62 |

Buyer acknowledges that this Invoice reflects a discount off ASP and may trigger reporting obligations under 42 C.F.R. §1001.952(h). Buyer affirms Ox BioMed has not impeded such obligations and agrees to notify Ox BioMed Compliance at compliance@oxbiomed.com if any issue arises.

| DATE | DESCRIPTION | AMOUNT | RECEIVED |
|---|---|---|---|
| 04/22/2025 | Invoice #3000 | 28,565.24 | 28,565.24 |
| 04/22/2025 | Invoice #3001 | 28,565.24 | 28,565.24 |
| 04/23/2025 | Invoice #3002 | 14,282.62 | 14,282.62 |
| 04/24/2025 | Invoice #2876 | 7,141.31 | 7,141.31 |
| 04/24/2025 | Invoice #3003 | 7,141.31 | 7,141.31 |
| 04/24/2025 | Invoice #3004 | 7,141.31 | 7,141.31 |
| 04/24/2025 | Invoice #3005 | 14,282.62 | 14,282.62 |
| 04/24/2025 | Invoice #3006 | 14,282.62 | 14,282.62 |
| 04/24/2025 | Invoice #3007 | 14,282.62 | 14,282.62 |
| 04/24/2025 | Invoice #3008 | 14,282.62 | 14,282.62 |
| 04/24/2025 | Invoice #3022 | 7,141.31 | 7,141.31 |
| 04/24/2025 | Invoice #3023 | 7,141.31 | 7,141.31 |
| 04/24/2025 | Invoice #3024 | 7,141.31 | 7,141.31 |
| 04/24/2025 | Invoice #3025 | 7,141.31 | 7,141.31 |
| 04/24/2025 | Invoice #3026 | 7,141.31 | 7,141.31 |
| 04/24/2025 | Invoice #3027 | 8,036.74 | 8,036.74 |
| 04/24/2025 | Invoice #3028 | 14,282.62 | 14,282.62 |
| 04/24/2025 | Invoice #3029 | 28,565.24 | 28,565.24 |
| 04/24/2025 | Invoice #3030 | 28,565.24 | 28,565.24 |
| 04/24/2025 | Invoice #3031 | 28,565.24 | 28,565.24 |
| 04/24/2025 | Invoice #3032 | 28,565.24 | 28,565.24 |
| 04/24/2025 | Invoice #2998 | 5,357.83 | 5,357.83 |
| 04/24/2025 | Invoice #2999 | 10,715.65 | 10,715.65 |
| 04/25/2025 | Invoice #2882 | 5,357.83 | 5,357.83 |
| 04/25/2025 | Invoice #2883 | 5,357.83 | 5,357.83 |
| 04/25/2025 | Invoice #3009 | 7,141.31 | 7,141.31 |
| 04/25/2025 | Invoice #3010 | 7,141.31 | 7,141.31 |
| 04/25/2025 | Invoice #3011 | 7,141.31 | 7,141.31 |
| 04/25/2025 | Invoice #3012 | 5,357.83 | 5,357.83 |
| 04/25/2025 | Invoice #3013 | 5,357.83 | 5,357.83 |
| 04/25/2025 | Invoice #3014 | 5,357.83 | 5,357.83 |
| 04/25/2025 | Invoice #3015 | 5,357.83 | 5,357.83 |
| 04/25/2025 | Invoice #3033 | 7,141.31 | 7,141.31 |
| 04/25/2025 | Invoice #3034 | 8,036.74 | 8,036.74 |
| 04/25/2025 | Invoice #3035 | 14,282.62 | 14,282.62 |
| 04/25/2025 | Invoice #3039 | 7,141.31 | 7,141.31 |
| 04/25/2025 | Invoice #3040 | 7,141.31 | 7,141.31 |
| 04/25/2025 | Invoice #3041 | 7,141.31 | 7,141.31 |
| 04/25/2025 | Invoice #3042 | 14,282.62 | 14,282.62 |
| 04/25/2025 | Invoice #3043 | 14,282.62 | 14,282.62 |
| 04/25/2025 | Invoice #3044 | 14,282.62 | 14,282.62 |
| 04/25/2025 | Invoice #3045 | 14,282.62 | 14,282.62 |
| 04/25/2025 | Invoice #3046 | 14,282.62 | 14,282.62 |

Buyer acknowledges that this Invoice reflects a discount off ASP and may trigger reporting obligations under 42 C.F.R. §1001.952(h). Buyer affirms Ox BioMed has not impeded such obligations and agrees to notify Ox BioMed Compliance at compliance@oxbiomed.com if any issue arises.

| DATE | DESCRIPTION | AMOUNT | RECEIVED |
|------|-------------|--------|----------|
| 04/25/2025 | Invoice #3047 | 14,282.62 | 14,282.62 |
| 04/25/2025 | Invoice #3048 | 14,282.62 | 14,282.62 |
| 04/25/2025 | Invoice #3049 | 14,282.62 | 14,282.62 |
| 04/25/2025 | Invoice #3050 | 28,565.24 | 28,565.24 |
| 04/25/2025 | Invoice #3051 | 28,565.24 | 28,565.24 |
| 04/25/2025 | Invoice #3146 | 5,357.83 | 5,357.83 |
| 04/25/2025 | Invoice #3147 | 10,715.65 | 10,715.65 |
| 04/25/2025 | Invoice #3148 | 10,715.65 | 10,715.65 |
| 04/25/2025 | Invoice #3149 | 10,715.65 | 10,715.65 |
| 04/28/2025 | Invoice #3052 | 7,141.31 | 7,141.31 |
| 04/28/2025 | Invoice #3053 | 7,141.31 | 7,141.31 |
| 04/28/2025 | Invoice #3054 | 7,141.31 | 7,141.31 |
| 04/28/2025 | Invoice #3055 | 7,141.31 | 7,141.31 |
| 04/28/2025 | Invoice #3056 | 7,141.31 | 7,141.31 |
| 04/28/2025 | Invoice #3057 | 28,565.24 | 28,565.24 |
| 04/29/2025 | Invoice #3058 | 28,565.24 | 28,565.24 |
| 04/29/2025 | Invoice #3059 | 28,565.24 | 28,565.24 |
| 04/29/2025 | Invoice #3062 | 7,141.31 | 7,141.31 |
| 04/29/2025 | Invoice #3063 | 7,141.31 | 7,141.31 |
| 04/29/2025 | Invoice #3064 | 7,141.31 | 7,141.31 |
| 04/29/2025 | Invoice #3065 | 7,141.31 | 7,141.31 |
| 04/29/2025 | Invoice #3066 | 7,141.31 | 7,141.31 |
| 04/29/2025 | Invoice #3067 | 7,141.31 | 7,141.31 |
| 04/29/2025 | Invoice #3068 | 14,282.62 | 14,282.62 |
| 04/29/2025 | Invoice #3069 | 14,282.62 | 14,282.62 |
| 04/29/2025 | Invoice #3070 | 14,282.62 | 14,282.62 |
| 04/29/2025 | Invoice #3071 | 14,282.62 | 14,282.62 |
| 04/29/2025 | Invoice #3072 | 14,282.62 | 14,282.62 |
| 05/01/2025 | Invoice #3016 | 5,357.83 | 5,357.83 |
| 05/01/2025 | Invoice #3017 | 10,715.65 | 10,715.65 |
| 05/01/2025 | Invoice #3060 | 28,565.24 | 28,565.24 |
| 05/01/2025 | Invoice #3061 | 28,565.24 | 28,565.24 |
| 05/01/2025 | Invoice #3073 | 7,141.31 | 7,141.31 |
| 05/01/2025 | Invoice #3074 | 7,141.31 | 7,141.31 |
| 05/01/2025 | Invoice #3075 | 14,282.62 | 14,282.62 |
| 05/01/2025 | Invoice #3076 | 14,282.62 | 14,282.62 |
| 05/01/2025 | Invoice #3077 | 14,282.62 | 14,282.62 |
| 05/01/2025 | Invoice #3078 | 14,282.62 | 14,282.62 |
| 05/01/2025 | Invoice #3079 | 14,282.62 | 14,282.62 |
| 05/01/2025 | Invoice #3080 | 14,282.62 | 14,282.62 |
| 05/01/2025 | Invoice #3081 | 28,565.24 | 28,565.24 |
| 05/01/2025 | Invoice #3726 | 7,141.31 | 7,141.31 |
| 05/01/2025 | Invoice #3820 | 7,141.31 | 7,141.31 |

Buyer acknowledges that this Invoice reflects a discount off ASP and may trigger reporting obligations under 42 C.F.R. §1001.952(h). Buyer affirms Ox BioMed has not impeded such obligations and agrees to notify Ox BioMed Compliance at compliance@oxbiomed.com if any issue arises.

| DATE | DESCRIPTION | AMOUNT | RECEIVED |
|------|-------------|--------|----------|
| 05/02/2025 | Invoice #2884 | 5,357.83 | 5,357.83 |
| 05/02/2025 | Invoice #2885 | 5,357.83 | 5,357.83 |
| 05/02/2025 | Invoice #3018 | 5,357.83 | 5,357.83 |
| 05/02/2025 | Invoice #3019 | 5,357.83 | 5,357.83 |
| 05/02/2025 | Invoice #3020 | 10,715.65 | 10,715.65 |
| 05/02/2025 | Invoice #3036 | 8,036.74 | 8,036.74 |
| 05/02/2025 | Invoice #3037 | 8,036.74 | 8,036.74 |
| 05/02/2025 | Invoice #3082 | 7,141.31 | 7,141.31 |
| 05/02/2025 | Invoice #3083 | 7,141.31 | 7,141.31 |
| 05/02/2025 | Invoice #3084 | 7,141.31 | 7,141.31 |
| 05/02/2025 | Invoice #3085 | 7,141.31 | 7,141.31 |
| 05/02/2025 | Invoice #3086 | 7,141.31 | 7,141.31 |
| 05/02/2025 | Invoice #3087 | 7,141.31 | 7,141.31 |
| 05/02/2025 | Invoice #3088 | 7,141.31 | 7,141.31 |
| 05/02/2025 | Invoice #3089 | 7,141.31 | 7,141.31 |
| 05/02/2025 | Invoice #3090 | 7,141.31 | 7,141.31 |
| 05/02/2025 | Invoice #3091 | 7,141.31 | 7,141.31 |
| 05/02/2025 | Invoice #3092 | 14,282.62 | 14,282.62 |
| 05/02/2025 | Invoice #3093 | 14,282.62 | 14,282.62 |
| 05/02/2025 | Invoice #3094 | 14,282.62 | 14,282.62 |
| 05/02/2025 | Invoice #3095 | 14,282.62 | 14,282.62 |
| 05/02/2025 | Invoice #3096 | 14,282.62 | 14,282.62 |
| 05/02/2025 | Invoice #3097 | 14,282.62 | 14,282.62 |
| 05/02/2025 | Invoice #3098 | 14,282.62 | 14,282.62 |
| 05/02/2025 | Invoice #3099 | 28,565.24 | 28,565.24 |
| 05/02/2025 | Invoice #3100 | 28,565.24 | 28,565.24 |
| 05/02/2025 | Invoice #3101 | 28,565.24 | 28,565.24 |
| 05/02/2025 | Invoice #3150 | 10,715.65 | 10,715.65 |
| 05/05/2025 | Invoice #3038 | 8,036.74 | 8,036.74 |
| 05/05/2025 | Invoice #3102 | 7,141.31 | 7,141.31 |
| 05/05/2025 | Invoice #3103 | 7,141.31 | 7,141.31 |
| 05/05/2025 | Invoice #3104 | 14,282.62 | 14,282.62 |
| 05/05/2025 | Invoice #3105 | 14,282.62 | 14,282.62 |
| 05/05/2025 | Invoice #3106 | 28,565.24 | 28,565.24 |
| 05/06/2025 | Invoice #3021 | 5,357.83 | 5,357.83 |
| 05/06/2025 | Invoice #3107 | 7,141.31 | 7,141.31 |
| 05/06/2025 | Invoice #3108 | 7,141.31 | 7,141.31 |
| 05/06/2025 | Invoice #3109 | 7,141.31 | 7,141.31 |
| 05/06/2025 | Invoice #3110 | 7,141.31 | 7,141.31 |
| 05/06/2025 | Invoice #3111 | 7,141.31 | 7,141.31 |
| 05/06/2025 | Invoice #3112 | 14,282.62 | 14,282.62 |
| 05/06/2025 | Invoice #3113 | 14,282.62 | 14,282.62 |
| 05/06/2025 | Invoice #3114 | 14,282.62 | 14,282.62 |

Buyer acknowledges that this Invoice reflects a discount off ASP and may trigger reporting obligations under 42 C.F.R. §1001.952(h). Buyer affirms Ox BioMed has not impeded such obligations and agrees to notify Ox BioMed Compliance at compliance@oxbiomed.com if any issue arises.

| DATE | DESCRIPTION | AMOUNT | RECEIVED |
|------|-------------|--------|----------|
| 05/06/2025 | Invoice #3115 | 14,282.62 | 14,282.62 |
| 05/06/2025 | Invoice #3116 | 14,282.62 | 14,282.62 |
| 05/06/2025 | Invoice #3117 | 14,282.62 | 14,282.62 |
| 05/06/2025 | Invoice #3118 | 14,282.62 | 14,282.62 |
| 05/06/2025 | Invoice #3119 | 14,282.62 | 14,282.62 |
| 05/06/2025 | Invoice #3120 | 14,282.62 | 14,282.62 |
| 05/06/2025 | Invoice #3121 | 28,565.24 | 28,565.24 |
| 05/06/2025 | Invoice #3122 | 28,565.24 | 28,565.24 |
| 05/06/2025 | Invoice #3151 | 10,715.65 | 10,715.65 |
| 05/07/2025 | Invoice #3123 | 14,282.62 | 14,282.62 |
| 05/07/2025 | Invoice #3124 | 14,282.62 | 14,282.62 |
| 05/07/2025 | Invoice #3125 | 14,282.62 | 14,282.62 |
| 05/08/2025 | Invoice #3126 | 7,141.31 | 7,141.31 |
| 05/08/2025 | Invoice #3127 | 7,141.31 | 7,141.31 |
| 05/08/2025 | Invoice #3128 | 7,141.31 | 7,141.31 |
| 05/08/2025 | Invoice #3129 | 7,141.31 | 7,141.31 |
| 05/08/2025 | Invoice #3130 | 7,141.31 | 7,141.31 |
| 05/08/2025 | Invoice #3131 | 7,141.31 | 7,141.31 |
| 05/08/2025 | Invoice #3132 | 14,282.62 | 14,282.62 |
| 05/08/2025 | Invoice #3141 | 7,141.31 | 7,141.31 |
| 05/08/2025 | Invoice #3142 | 7,141.31 | 7,141.31 |
| 05/08/2025 | Invoice #3143 | 14,282.62 | 14,282.62 |
| 05/08/2025 | Invoice #3154 | 28,565.24 | 28,565.24 |
| 05/08/2025 | Invoice #3155 | 28,565.24 | 28,565.24 |
| 05/08/2025 | Invoice #3156 | 28,565.24 | 28,565.24 |
| 05/08/2025 | Invoice #3161 | 7,141.31 | 7,141.31 |
| 05/08/2025 | Invoice #3162 | 14,282.62 | 14,282.62 |
| 05/09/2025 | Invoice #3137 | 5,357.83 | 5,357.83 |
| 05/09/2025 | Invoice #3138 | 5,357.83 | 5,357.83 |
| 05/09/2025 | Invoice #3139 | 5,357.83 | 5,357.83 |
| 05/09/2025 | Invoice #3157 | 7,141.31 | 7,141.31 |
| 05/09/2025 | Invoice #3158 | 7,141.31 | 7,141.31 |
| 05/09/2025 | Invoice #3159 | 7,141.31 | 7,141.31 |
| 05/09/2025 | Invoice #3160 | 7,141.31 | 7,141.31 |
| 05/09/2025 | Invoice #3163 | 7,141.31 | 7,141.31 |
| 05/09/2025 | Invoice #3164 | 7,141.31 | 7,141.31 |
| 05/09/2025 | Invoice #3165 | 7,141.31 | 7,141.31 |
| 05/09/2025 | Invoice #3166 | 7,141.31 | 7,141.31 |
| 05/09/2025 | Invoice #3167 | 7,141.31 | 7,141.31 |
| 05/09/2025 | Invoice #3168 | 14,282.62 | 14,282.62 |
| 05/09/2025 | Invoice #3169 | 14,282.62 | 14,282.62 |
| 05/09/2025 | Invoice #3170 | 14,282.62 | 14,282.62 |
| 05/09/2025 | Invoice #3171 | 14,282.62 | 14,282.62 |

Buyer acknowledges that this Invoice reflects a discount off ASP and may trigger reporting obligations under 42 C.F.R. §1001.952(h). Buyer affirms Ox BioMed has not impeded such obligations and agrees to notify Ox BioMed Compliance at compliance@oxbiomed.com if any issue arises.

| DATE | DESCRIPTION | AMOUNT | RECEIVED |
|---|---|---|---|
| 05/09/2025 | Invoice #3172 | 14,282.62 | 14,282.62 |
| 05/09/2025 | Invoice #3173 | 14,282.62 | 14,282.62 |
| 05/09/2025 | Invoice #3174 | 14,282.62 | 14,282.62 |
| 05/09/2025 | Invoice #3175 | 14,282.62 | 14,282.62 |
| 05/09/2025 | Invoice #3176 | 14,282.62 | 14,282.62 |
| 05/09/2025 | Invoice #3177 | 14,282.62 | 14,282.62 |
| 05/09/2025 | Invoice #3178 | 14,282.62 | 14,282.62 |
| 05/09/2025 | Invoice #3179 | 28,565.24 | 28,565.24 |
| 05/13/2025 | Invoice #3140 | 5,357.83 | 5,357.83 |
| 05/13/2025 | Invoice #3152 | 10,715.65 | 10,715.65 |
| 05/13/2025 | Invoice #3180 | 7,141.31 | 7,141.31 |
| 05/13/2025 | Invoice #3181 | 7,141.31 | 7,141.31 |
| 05/13/2025 | Invoice #3182 | 7,141.31 | 7,141.31 |
| 05/13/2025 | Invoice #3183 | 7,141.31 | 7,141.31 |
| 05/13/2025 | Invoice #3184 | 7,141.31 | 7,141.31 |
| 05/13/2025 | Invoice #3185 | 7,141.31 | 7,141.31 |
| 05/13/2025 | Invoice #3186 | 7,141.31 | 7,141.31 |
| 05/13/2025 | Invoice #3187 | 7,141.31 | 7,141.31 |
| 05/13/2025 | Invoice #3188 | 7,141.31 | 7,141.31 |
| 05/13/2025 | Invoice #3189 | 14,282.62 | 14,282.62 |
| 05/13/2025 | Invoice #3190 | 14,282.62 | 14,282.62 |
| 05/13/2025 | Invoice #3191 | 14,282.62 | 14,282.62 |
| 05/13/2025 | Invoice #3192 | 14,282.62 | 14,282.62 |
| 05/13/2025 | Invoice #3193 | 14,282.62 | 14,282.62 |
| 05/13/2025 | Invoice #3194 | 14,282.62 | 14,282.62 |
| 05/13/2025 | Invoice #3195 | 14,282.62 | 14,282.62 |
| 05/13/2025 | Invoice #3196 | 14,282.62 | 14,282.62 |
| 05/13/2025 | Invoice #3197 | 28,565.24 | 28,565.24 |
| 05/13/2025 | Invoice #3198 | 28,565.24 | 28,565.24 |
| 05/14/2025 | Invoice #3153 | 10,715.65 | 10,715.65 |
| 05/14/2025 | Invoice #3199 | 7,141.31 | 7,141.31 |
| 05/14/2025 | Invoice #3200 | 14,282.62 | 14,282.62 |
| 05/14/2025 | Invoice #3201 | 14,282.62 | 14,282.62 |
| 05/14/2025 | Invoice #3202 | 14,282.62 | 14,282.62 |
| 05/14/2025 | Invoice #3203 | 14,282.62 | 14,282.62 |
| 05/14/2025 | Invoice #3204 | 14,282.62 | 14,282.62 |
| 05/14/2025 | Invoice #3205 | 14,282.62 | 14,282.62 |
| 05/15/2025 | Invoice #3321 | 28,565.24 | 28,565.24 |
| 05/15/2025 | Invoice #3325 | 14,282.62 | 14,282.62 |
| 05/15/2025 | Invoice #3326 | 7,141.31 | 7,141.31 |
| 05/15/2025 | Invoice #3327 | 7,141.31 | 7,141.31 |
| 05/15/2025 | Invoice #3328 | 7,141.31 | 7,141.31 |
| 05/15/2025 | Invoice #3727 | 7,141.31 | 7,141.31 |

Buyer acknowledges that this Invoice reflects a discount off ASP and may trigger reporting obligations under 42 C.F.R. §1001.952(h). Buyer affirms Ox BioMed has not impeded such obligations and agrees to notify Ox BioMed Compliance at compliance@oxbiomed.com if any issue arises.

| DATE | DESCRIPTION | AMOUNT | RECEIVED |
|------|-------------|--------|----------|
| 05/15/2025 | Invoice #3728 | 7,141.31 | 7,141.31 |
| 05/15/2025 | Invoice #3729 | 14,282.62 | 14,282.62 |
| 05/15/2025 | Invoice #3730 | 14,282.62 | 14,282.62 |
| 05/15/2025 | Invoice #3731 | 14,282.62 | 14,282.62 |
| 05/15/2025 | Invoice #3735 | 7,141.31 | 7,141.31 |
| 05/15/2025 | Invoice #3736 | 7,141.31 | 7,141.31 |
| 05/15/2025 | Invoice #3737 | 7,141.31 | 7,141.31 |
| 05/15/2025 | Invoice #3738 | 7,141.31 | 7,141.31 |
| 05/15/2025 | Invoice #3740 | 7,141.31 | 7,141.31 |
| 05/15/2025 | Invoice #3772 | 14,282.62 | 14,282.62 |
| 05/15/2025 | Invoice #3773 | 14,282.62 | 14,282.62 |
| 05/15/2025 | Invoice #3774 | 14,282.62 | 14,282.62 |
| 05/15/2025 | Invoice #3935 | 28,565.24 | 28,565.24 |
| 05/15/2025 | Invoice #3681 | 7,141.31 | 7,141.31 |
| 05/16/2025 | Invoice #3322 | 7,141.31 | 7,141.31 |
| 05/16/2025 | Invoice #3329 | 14,282.62 | 14,282.62 |
| 05/16/2025 | Invoice #3330 | 14,282.62 | 14,282.62 |
| 05/16/2025 | Invoice #3331 | 7,141.31 | 7,141.31 |
| 05/16/2025 | Invoice #3332 | 7,141.31 | 7,141.31 |
| 05/16/2025 | Invoice #3333 | 7,141.31 | 7,141.31 |
| 05/16/2025 | Invoice #3334 | 7,141.31 | 7,141.31 |
| 05/16/2025 | Invoice #3335 | 14,282.62 | 14,282.62 |
| 05/16/2025 | Invoice #3336 | 7,141.31 | 7,141.31 |
| 05/16/2025 | Invoice #3337 | 7,141.31 | 7,141.31 |
| 05/16/2025 | Invoice #3338 | 7,141.31 | 7,141.31 |
| 05/16/2025 | Invoice #3339 | 14,282.62 | 14,282.62 |
| 05/16/2025 | Invoice #3340 | 7,141.31 | 7,141.31 |
| 05/16/2025 | Invoice #3341 | 7,141.31 | 7,141.31 |
| 05/16/2025 | Invoice #3342 | 7,141.31 | 7,141.31 |
| 05/16/2025 | Invoice #3343 | 14,282.62 | 14,282.62 |
| 05/16/2025 | Invoice #3344 | 28,565.24 | 28,565.24 |
| 05/16/2025 | Invoice #3345 | 14,282.62 | 14,282.62 |
| 05/16/2025 | Invoice #3346 | 14,282.62 | 14,282.62 |
| 05/16/2025 | Invoice #3347 | 14,282.62 | 14,282.62 |
| 05/16/2025 | Invoice #3348 | 7,141.31 | 7,141.31 |
| 05/16/2025 | Invoice #3349 | 7,141.31 | 7,141.31 |
| 05/16/2025 | Invoice #3350 | 7,141.31 | 7,141.31 |
| 05/16/2025 | Invoice #3351 | 7,141.31 | 7,141.31 |
| 05/16/2025 | Invoice #3352 | 7,141.31 | 7,141.31 |
| 05/16/2025 | Invoice #3353 | 14,282.62 | 14,282.62 |
| 05/16/2025 | Invoice #3354 | 14,282.62 | 14,282.62 |
| 05/16/2025 | Invoice #3355 | 7,141.31 | 7,141.31 |
| 05/16/2025 | Invoice #3356 | 7,141.31 | 7,141.31 |

Buyer acknowledges that this Invoice reflects a discount off ASP and may trigger reporting obligations under 42 C.F.R. §1001.952(h). Buyer affirms Ox BioMed has not impeded such obligations and agrees to notify Ox BioMed Compliance at compliance@oxbiomed.com if any issue arises.

| DATE | DESCRIPTION | AMOUNT | RECEIVED |
|---|---|---|---|
| 05/16/2025 | Invoice #3357 | 7,141.31 | 7,141.31 |
| 05/16/2025 | Invoice #3358 | 7,141.31 | 7,141.31 |
| 05/16/2025 | Invoice #3264 | 5,357.83 | 5,357.83 |
| 05/19/2025 | Invoice #3265 | 5,357.83 | 5,357.83 |
| 05/20/2025 | Invoice #3323 | 28,565.24 | 28,565.24 |
| 05/20/2025 | Invoice #3324 | 28,565.24 | 28,565.24 |
| 05/20/2025 | Invoice #3359 | 7,141.31 | 7,141.31 |
| 05/20/2025 | Invoice #3360 | 7,141.31 | 7,141.31 |
| 05/20/2025 | Invoice #3361 | 7,141.31 | 7,141.31 |
| 05/20/2025 | Invoice #3362 | 7,141.31 | 7,141.31 |
| 05/20/2025 | Invoice #3363 | 7,141.31 | 7,141.31 |
| 05/20/2025 | Invoice #3364 | 14,282.62 | 14,282.62 |
| 05/20/2025 | Invoice #3365 | 14,282.62 | 14,282.62 |
| 05/20/2025 | Invoice #3366 | 7,141.31 | 7,141.31 |
| 05/20/2025 | Invoice #3367 | 7,141.31 | 7,141.31 |
| 05/20/2025 | Invoice #3368 | 7,141.31 | 7,141.31 |
| 05/20/2025 | Invoice #3369 | 7,141.31 | 7,141.31 |
| 05/20/2025 | Invoice #3370 | 7,141.31 | 7,141.31 |
| 05/20/2025 | Invoice #3371 | 14,282.62 | 14,282.62 |
| 05/20/2025 | Invoice #3372 | 7,141.31 | 7,141.31 |
| 05/20/2025 | Invoice #3373 | 7,141.31 | 7,141.31 |
| 05/20/2025 | Invoice #3374 | 7,141.31 | 7,141.31 |
| 05/20/2025 | Invoice #3375 | 7,141.31 | 7,141.31 |
| 05/20/2025 | Invoice #3266 | 5,357.83 | 5,357.83 |
| 05/20/2025 | Invoice #3267 | 10,715.65 | 10,715.65 |
| 05/20/2025 | Invoice #3524 | 28,565.24 | 28,565.24 |
| 05/20/2025 | Invoice #3526 | 7,141.31 | 7,141.31 |
| 05/20/2025 | Invoice #3527 | 14,282.62 | 14,282.62 |
| 05/20/2025 | Invoice #3528 | 14,282.62 | 14,282.62 |
| 05/21/2025 | Invoice #3522 | 5,357.83 | 5,357.83 |
| 05/21/2025 | Invoice #3523 | 5,357.83 | 5,357.83 |
| 05/21/2025 | Invoice #3529 | 14,282.62 | 14,282.62 |
| 05/21/2025 | Invoice #3530 | 28,565.24 | 28,565.24 |
| 05/21/2025 | Invoice #3531 | 14,282.62 | 14,282.62 |
| 05/22/2025 | Invoice #3532 | 14,282.62 | 14,282.62 |
| 05/22/2025 | Invoice #3533 | 7,141.31 | 7,141.31 |
| 05/22/2025 | Invoice #3534 | 14,282.62 | 14,282.62 |
| 05/22/2025 | Invoice #3535 | 28,565.24 | 28,565.24 |
| 05/22/2025 | Invoice #3536 | 7,141.31 | 7,141.31 |
| 05/22/2025 | Invoice #3537 | 14,282.62 | 14,282.62 |
| 05/22/2025 | Invoice #3538 | 28,565.24 | 28,565.24 |
| 05/22/2025 | Invoice #3539 | 7,141.31 | 7,141.31 |
| 05/22/2025 | Invoice #3540 | 14,282.62 | 14,282.62 |

Buyer acknowledges that this Invoice reflects a discount off ASP and may trigger reporting obligations under 42 C.F.R. §1001.952(h). Buyer affirms Ox BioMed has not impeded such obligations and agrees to notify Ox BioMed Compliance at compliance@oxbiomed.com if any issue arises.

| DATE | DESCRIPTION | AMOUNT | RECEIVED |
|------|-------------|-------:|---------:|
| 05/22/2025 | Invoice #3541 | 7,141.31 | 7,141.31 |
| 05/22/2025 | Invoice #3542 | 7,141.31 | 7,141.31 |
| 05/22/2025 | Invoice #3543 | 14,282.62 | 14,282.62 |
| 05/22/2025 | Invoice #3544 | 28,565.24 | 28,565.24 |
| 05/22/2025 | Invoice #3545 | 28,565.24 | 28,565.24 |
| 05/22/2025 | Invoice #3546 | 7,141.31 | 7,141.31 |
| 05/22/2025 | Invoice #3547 | 7,141.31 | 7,141.31 |
| 05/22/2025 | Invoice #3548 | 14,282.62 | 14,282.62 |
| 05/22/2025 | Invoice #3549 | 14,282.62 | 14,282.62 |
| 05/23/2025 | Invoice #3550 | 14,282.62 | 14,282.62 |
| 05/23/2025 | Invoice #3568 | 7,141.31 | 7,141.31 |
| 05/23/2025 | Invoice #3569 | 7,141.31 | 7,141.31 |
| 05/23/2025 | Invoice #3570 | 7,141.31 | 7,141.31 |
| 05/23/2025 | Invoice #3571 | 7,141.31 | 7,141.31 |
| 05/23/2025 | Invoice #3572 | 14,282.62 | 14,282.62 |
| 05/23/2025 | Invoice #3573 | 14,282.62 | 14,282.62 |
| 05/23/2025 | Invoice #3574 | 7,141.31 | 7,141.31 |
| 05/23/2025 | Invoice #3575 | 14,282.62 | 14,282.62 |
| 05/23/2025 | Invoice #3576 | 14,282.62 | 14,282.62 |
| 05/23/2025 | Invoice #3577 | 14,282.62 | 14,282.62 |
| 05/23/2025 | Invoice #3578 | 28,565.24 | 28,565.24 |
| 05/23/2025 | Invoice #3579 | 7,141.31 | 7,141.31 |
| 05/23/2025 | Invoice #3580 | 14,282.62 | 14,282.62 |
| 05/23/2025 | Invoice #3581 | 14,282.62 | 14,282.62 |
| 05/23/2025 | Invoice #3582 | 14,282.62 | 14,282.62 |
| 05/23/2025 | Invoice #3583 | 5,357.83 | 5,357.83 |
| 05/23/2025 | Invoice #3584 | 7,141.31 | 7,141.31 |
| 05/23/2025 | Invoice #3585 | 7,141.31 | 7,141.31 |
| 05/23/2025 | Invoice #3586 | 14,282.62 | 14,282.62 |
| 05/23/2025 | Invoice #3587 | 14,282.62 | 14,282.62 |
| 05/23/2025 | Invoice #3588 | 14,282.62 | 14,282.62 |
| 05/23/2025 | Invoice #3589 | 7,141.31 | 7,141.31 |
| 05/23/2025 | Invoice #3875 | 7,141.31 | 7,141.31 |
| 05/27/2025 | Invoice #3525 | 7,141.31 | 7,141.31 |
| 05/27/2025 | Invoice #3590 | 7,141.31 | 7,141.31 |
| 05/27/2025 | Invoice #3591 | 7,141.31 | 7,141.31 |
| 05/27/2025 | Invoice #3592 | 7,141.31 | 7,141.31 |
| 05/27/2025 | Invoice #3593 | 14,282.62 | 14,282.62 |
| 05/27/2025 | Invoice #3594 | 14,282.62 | 14,282.62 |
| 05/27/2025 | Invoice #3595 | 14,282.62 | 14,282.62 |
| 05/27/2025 | Invoice #3596 | 14,282.62 | 14,282.62 |
| 05/27/2025 | Invoice #3597 | 28,565.24 | 28,565.24 |
| 05/27/2025 | Invoice #3598 | 7,141.31 | 7,141.31 |

Buyer acknowledges that this Invoice reflects a discount off ASP and may trigger reporting obligations under 42 C.F.R. §1001.952(h). Buyer affirms Ox BioMed has not impeded such obligations and agrees to notify Ox BioMed Compliance at compliance@oxbiomed.com if any issue arises.

| DATE | DESCRIPTION | AMOUNT | RECEIVED |
|------|-------------|-------:|---------:|
| 05/27/2025 | Invoice #3599 | 7,141.31 | 7,141.31 |
| 05/27/2025 | Invoice #3600 | 7,141.31 | 7,141.31 |
| 05/27/2025 | Invoice #3601 | 14,282.62 | 14,282.62 |
| 05/27/2025 | Invoice #3602 | 14,282.62 | 14,282.62 |
| 05/27/2025 | Invoice #3603 | 14,282.62 | 14,282.62 |
| 05/27/2025 | Invoice #3604 | 14,282.62 | 14,282.62 |
| 05/27/2025 | Invoice #3605 | 28,565.24 | 28,565.24 |
| 05/27/2025 | Invoice #3606 | 14,282.62 | 14,282.62 |
| 05/27/2025 | Invoice #3607 | 7,141.31 | 7,141.31 |
| 05/27/2025 | Invoice #3608 | 14,282.62 | 14,282.62 |
| 05/27/2025 | Invoice #3609 | 14,282.62 | 14,282.62 |
| 05/27/2025 | Invoice #3610 | 5,357.83 | 5,357.83 |
| 05/27/2025 | Invoice #3611 | 14,282.62 | 14,282.62 |
| 05/27/2025 | Invoice #3612 | 28,565.24 | 28,565.24 |
| 05/27/2025 | Invoice #3684 | 28,565.24 | 28,565.24 |
| 05/28/2025 | Invoice #3613 | 8,036.74 | 8,036.74 |
| 05/28/2025 | Invoice #3614 | 10,715.65 | 10,715.65 |
| 05/28/2025 | Invoice #3775 | 14,282.62 | 14,282.62 |
| 05/28/2025 | Invoice #3776 | 14,282.62 | 14,282.62 |
| 05/29/2025 | Invoice #3615 | 7,141.31 | 7,141.31 |
| 05/29/2025 | Invoice #3616 | 7,141.31 | 7,141.31 |
| 05/29/2025 | Invoice #3617 | 28,565.24 | 28,565.24 |
| 05/29/2025 | Invoice #3618 | 7,141.31 | 7,141.31 |
| 05/29/2025 | Invoice #3619 | 7,141.31 | 7,141.31 |
| 05/29/2025 | Invoice #3620 | 28,565.24 | 28,565.24 |
| 05/29/2025 | Invoice #3621 | 28,565.24 | 28,565.24 |
| 05/29/2025 | Invoice #3622 | 14,282.62 | 14,282.62 |
| 05/29/2025 | Invoice #3623 | 14,282.62 | 14,282.62 |
| 05/29/2025 | Invoice #3624 | 7,141.31 | 7,141.31 |
| 05/29/2025 | Invoice #3625 | 14,282.62 | 14,282.62 |
| 05/29/2025 | Invoice #3626 | 7,141.31 | 7,141.31 |
| 05/29/2025 | Invoice #3627 | 14,282.62 | 14,282.62 |
| 05/29/2025 | Invoice #3628 | 28,565.24 | 28,565.24 |
| 05/29/2025 | Invoice #3629 | 7,141.31 | 7,141.31 |
| 05/29/2025 | Invoice #3630 | 7,141.31 | 7,141.31 |
| 05/29/2025 | Invoice #3631 | 14,282.62 | 14,282.62 |
| 05/29/2025 | Invoice #3632 | 14,282.62 | 14,282.62 |
| 05/29/2025 | Invoice #3633 | 14,282.62 | 14,282.62 |
| 06/02/2025 | Invoice #3741 | 7,141.31 | 7,141.31 |
| 06/02/2025 | Invoice #3742 | 7,141.31 | 7,141.31 |
| 06/02/2025 | Invoice #3743 | 7,141.31 | 7,141.31 |
| 06/02/2025 | Invoice #3745 | 7,141.31 | 7,141.31 |
| 06/02/2025 | Invoice #3746 | 7,141.31 | 7,141.31 |

Buyer acknowledges that this Invoice reflects a discount off ASP and may trigger reporting obligations under 42 C.F.R. §1001.952(h). Buyer affirms Ox BioMed has not impeded such obligations and agrees to notify Ox BioMed Compliance at compliance@oxbiomed.com if any issue arises.

| DATE | DESCRIPTION | AMOUNT | RECEIVED |
|---|---|---|---|
| 06/02/2025 | Invoice #3747 | 7,141.31 | 7,141.31 |
| 06/02/2025 | Invoice #3748 | 7,141.31 | 7,141.31 |
| 06/02/2025 | Invoice #3749 | 7,141.31 | 7,141.31 |
| 06/02/2025 | Invoice #3777 | 14,282.62 | 14,282.62 |
| 06/02/2025 | Invoice #3778 | 14,282.62 | 14,282.62 |
| 06/02/2025 | Invoice #3779 | 14,282.62 | 14,282.62 |
| 06/02/2025 | Invoice #3780 | 14,282.62 | 14,282.62 |
| 06/02/2025 | Invoice #3781 | 14,282.62 | 14,282.62 |
| 06/02/2025 | Invoice #3782 | 14,282.62 | 14,282.62 |
| 06/02/2025 | Invoice #3859 | 7,141.31 | 7,141.31 |
| 06/02/2025 | Invoice #3937 | 28,565.24 | 28,565.24 |
| 06/02/2025 | Invoice #3939 | 14,282.62 | 14,282.62 |
| 06/02/2025 | Invoice #3942 | 28,565.24 | 28,565.24 |
| 06/03/2025 | Invoice #3750 | 7,141.31 | 7,141.31 |
| 06/03/2025 | Invoice #3751 | 7,141.31 | 7,141.31 |
| 06/03/2025 | Invoice #3752 | 7,141.31 | 7,141.31 |
| 06/03/2025 | Invoice #3753 | 7,141.31 | 7,141.31 |
| 06/03/2025 | Invoice #3754 | 7,141.31 | 7,141.31 |
| 06/03/2025 | Invoice #3755 | 7,141.31 | 7,141.31 |
| 06/03/2025 | Invoice #3756 | 7,141.31 | 7,141.31 |
| 06/03/2025 | Invoice #3757 | 7,141.31 | 7,141.31 |
| 06/03/2025 | Invoice #3783 | 14,282.62 | 14,282.62 |
| 06/03/2025 | Invoice #3784 | 14,282.62 | 14,282.62 |
| 06/03/2025 | Invoice #3785 | 14,282.62 | 14,282.62 |
| 06/03/2025 | Invoice #3786 | 14,282.62 | 14,282.62 |
| 06/03/2025 | Invoice #3787 | 14,282.62 | 14,282.62 |
| 06/03/2025 | Invoice #3788 | 14,282.62 | 14,282.62 |
| 06/03/2025 | Invoice #3789 | 14,282.62 | 14,282.62 |
| 06/03/2025 | Invoice #3790 | 14,282.62 | 14,282.62 |
| 06/03/2025 | Invoice #3791 | 14,282.62 | 14,282.62 |
| 06/03/2025 | Invoice #3792 | 14,282.62 | 14,282.62 |
| 06/03/2025 | Invoice #3936 | 28,565.24 | 28,565.24 |
| 06/03/2025 | Invoice #3938 | 28,565.24 | 28,565.24 |
| 06/03/2025 | Invoice #3941 | 28,565.24 | 28,565.24 |
| 06/03/2025 | Invoice #3946 | 28,565.24 | 28,565.24 |
| 06/03/2025 | Invoice #3953 | 28,565.24 | 28,565.24 |
| 06/03/2025 | Invoice #3954 | 28,565.24 | 28,565.24 |
| 06/04/2025 | Invoice #3758 | 7,141.31 | 7,141.31 |
| 06/04/2025 | Invoice #3759 | 7,141.31 | 7,141.31 |
| 06/04/2025 | Invoice #3760 | 7,141.31 | 7,141.31 |
| 06/04/2025 | Invoice #3793 | 14,282.62 | 14,282.62 |
| 06/04/2025 | Invoice #3794 | 10,715.65 | 10,715.65 |
| 06/04/2025 | Invoice #3798 | 14,282.62 | 14,282.62 |

Buyer acknowledges that this Invoice reflects a discount off ASP and may trigger reporting obligations under 42 C.F.R. §1001.952(h). Buyer affirms Ox BioMed has not impeded such obligations and agrees to notify Ox BioMed Compliance at compliance@oxbiomed.com if any issue arises.

| DATE | DESCRIPTION | AMOUNT | RECEIVED |
|------|-------------|--------|----------|
| 06/04/2025 | Invoice #3940 | 28,565.24 | 28,565.24 |
| 06/05/2025 | Invoice #3761 | 7,141.31 | 7,141.31 |
| 06/05/2025 | Invoice #3765 | 7,141.31 | 7,141.31 |
| 06/05/2025 | Invoice #3799 | 14,282.62 | 14,282.62 |
| 06/05/2025 | Invoice #3800 | 14,282.62 | 14,282.62 |
| 06/05/2025 | Invoice #3766 | 7,141.31 | 7,141.31 |
| 06/05/2025 | Invoice #3860 | 7,141.31 | 7,141.31 |
| 06/05/2025 | Invoice #3861 | 7,141.31 | 7,141.31 |
| 06/05/2025 | Invoice #3862 | 7,141.31 | 7,141.31 |
| 06/05/2025 | Invoice #3863 | 7,141.31 | 7,141.31 |
| 06/05/2025 | Invoice #3945 | 28,565.24 | 28,565.24 |
| 06/05/2025 | Invoice #3947 | 14,282.62 | 14,282.62 |
| 06/05/2025 | Invoice #3948 | 14,282.62 | 14,282.62 |
| 06/05/2025 | Invoice #3952 | 28,565.24 | 28,565.24 |
| 06/05/2025 | Invoice #3981 | 28,565.24 | 28,565.24 |
| 06/06/2025 | Invoice #3801 | 14,282.62 | 14,282.62 |
| 06/06/2025 | Invoice #3803 | 14,282.62 | 14,282.62 |
| 06/06/2025 | Invoice #3864 | 7,141.31 | 7,141.31 |
| 06/06/2025 | Invoice #3865 | 7,141.31 | 7,141.31 |
| 06/06/2025 | Invoice #3866 | 7,141.31 | 7,141.31 |
| 06/06/2025 | Invoice #3944 | 14,282.62 | 14,282.62 |
| 06/09/2025 | Invoice #3804 | 14,282.62 | 14,282.62 |
| 06/09/2025 | Invoice #3805 | 14,282.62 | 14,282.62 |
| 06/09/2025 | Invoice #3867 | 7,141.31 | 7,141.31 |
| 06/09/2025 | Invoice #3868 | 7,141.31 | 7,141.31 |
| 06/09/2025 | Invoice #3869 | 7,141.31 | 7,141.31 |
| 06/09/2025 | Invoice #3870 | 7,141.31 | 7,141.31 |
| 06/09/2025 | Invoice #3871 | 7,141.31 | 7,141.31 |
| 06/09/2025 | Invoice #3872 | 7,141.31 | 7,141.31 |
| 06/09/2025 | Invoice #3950 | 14,282.62 | 14,282.62 |
| 06/09/2025 | Invoice #3951 | 14,282.62 | 14,282.62 |
| 06/09/2025 | Invoice #3963 | 28,565.24 | 28,565.24 |
| 06/09/2025 | Invoice #3979 | 28,565.24 | 28,565.24 |
| 06/10/2025 | Invoice #3873 | 7,141.31 | 7,141.31 |
| 06/10/2025 | Invoice #3874 | 7,141.31 | 7,141.31 |
| 06/10/2025 | Invoice #3876 | 7,141.31 | 7,141.31 |
| 06/10/2025 | Invoice #3949 | 14,282.62 | 14,282.62 |
| 06/10/2025 | Invoice #3955 | 28,565.24 | 28,565.24 |
| 06/10/2025 | Invoice #3968 | 14,282.62 | 14,282.62 |
| 06/10/2025 | Invoice #3969 | 14,282.62 | 14,282.62 |
| 06/10/2025 | Invoice #3970 | 14,282.62 | 14,282.62 |
| 06/10/2025 | Invoice #4210 | 14,282.62 | 14,282.62 |
| 06/10/2025 | Invoice #4211 | 28,565.24 | 28,565.24 |

Buyer acknowledges that this Invoice reflects a discount off ASP and may trigger reporting obligations under 42 C.F.R. §1001.952(h). Buyer affirms Ox BioMed has not impeded such obligations and agrees to notify Ox BioMed Compliance at compliance@oxbiomed.com if any issue arises.

| DATE | DESCRIPTION | AMOUNT | RECEIVED |
|------|-------------|--------|----------|
| 06/10/2025 | Invoice #4212 | 14,282.62 | 14,282.62 |
| 06/10/2025 | Invoice #4213 | 28,565.24 | 28,565.24 |
| 06/10/2025 | Invoice #4214 | 7,141.31 | 7,141.31 |
| 06/10/2025 | Invoice #4215 | 7,141.31 | 7,141.31 |
| 06/10/2025 | Invoice #4216 | 14,282.62 | 14,282.62 |
| 06/10/2025 | Invoice #4217 | 14,282.62 | 14,282.62 |
| 06/10/2025 | Invoice #4218 | 28,565.24 | 28,565.24 |
| 06/10/2025 | Invoice #4219 | 14,282.62 | 14,282.62 |
| 06/10/2025 | Invoice #4599 | 7,141.31 | 7,141.31 |
| 06/10/2025 | Invoice #4601 | 14,282.62 | 14,282.62 |
| 06/10/2025 | Invoice #4602 | 14,282.62 | 14,282.62 |
| 06/10/2025 | Invoice #4603 | 14,282.62 | 14,282.62 |
| 06/10/2025 | Invoice #4604 | 14,282.62 | 14,282.62 |
| 06/10/2025 | Invoice #4605 | 7,141.31 | 7,141.31 |
| 06/10/2025 | Invoice #4606 | 7,141.31 | 7,141.31 |
| 06/10/2025 | Invoice #4607 | 28,565.24 | 28,565.24 |
| 06/11/2025 | Invoice #4220 | 28,565.24 | 28,565.24 |
| 06/11/2025 | Invoice #4221 | 7,141.31 | 7,141.31 |
| 06/11/2025 | Invoice #4222 | 14,282.62 | 14,282.62 |
| 06/11/2025 | Invoice #4223 | 14,282.62 | 14,282.62 |
| 06/11/2025 | Invoice #4224 | 14,282.62 | 14,282.62 |
| 06/11/2025 | Invoice #4225 | 7,141.31 | 7,141.31 |
| 06/13/2025 | Invoice #3877 | 7,141.31 | 7,141.31 |
| 06/13/2025 | Invoice #3895 | 5,357.83 | 5,357.83 |
| 06/13/2025 | Invoice #3971 | 14,282.62 | 14,282.62 |
| 06/13/2025 | Invoice #3975 | 14,282.62 | 14,282.62 |
| 06/13/2025 | Invoice #3976 | 14,282.62 | 14,282.62 |
| 06/13/2025 | Invoice #3982 | 14,282.62 | 14,282.62 |
| 06/13/2025 | Invoice #4227 | 5,357.83 | 5,357.83 |
| 06/13/2025 | Invoice #4228 | 14,282.62 | 14,282.62 |
| 06/13/2025 | Invoice #4229 | 7,141.31 | 7,141.31 |
| 06/13/2025 | Invoice #4230 | 7,141.31 | 7,141.31 |
| 06/13/2025 | Invoice #4231 | 14,282.62 | 14,282.62 |
| 06/13/2025 | Invoice #4232 | 14,282.62 | 14,282.62 |
| 06/13/2025 | Invoice #4233 | 7,141.31 | 7,141.31 |
| 06/16/2025 | Invoice #3878 | 7,141.31 | 7,141.31 |
| 06/16/2025 | Invoice #3943 | 14,282.62 | 14,282.62 |
| 06/16/2025 | Invoice #3961 | 14,282.62 | 14,282.62 |
| 06/16/2025 | Invoice #3962 | 14,282.62 | 14,282.62 |
| 06/16/2025 | Invoice #3964 | 14,282.62 | 14,282.62 |
| 06/16/2025 | Invoice #3966 | 14,282.62 | 14,282.62 |
| 06/16/2025 | Invoice #3967 | 14,282.62 | 14,282.62 |
| 06/16/2025 | Invoice #3977 | 14,282.62 | 14,282.62 |

Buyer acknowledges that this Invoice reflects a discount off ASP and may trigger reporting obligations under 42 C.F.R. §1001.952(h). Buyer affirms Ox BioMed has not impeded such obligations and agrees to notify Ox BioMed Compliance at compliance@oxbiomed.com if any issue arises.

| DATE | DESCRIPTION | AMOUNT | RECEIVED |
|------|-------------|--------|----------|
| 06/16/2025 | Invoice #3978 | 14,282.62 | 14,282.62 |
| 06/16/2025 | Invoice #3980 | 14,282.62 | 14,282.62 |
| 06/17/2025 | Invoice #3880 | 7,141.31 | 7,141.31 |
| 06/17/2025 | Invoice #3881 | 7,141.31 | 7,141.31 |
| 06/17/2025 | Invoice #3882 | 7,141.31 | 7,141.31 |
| 06/17/2025 | Invoice #3883 | 7,141.31 | 7,141.31 |
| 06/17/2025 | Invoice #3884 | 7,141.31 | 7,141.31 |
| 06/17/2025 | Invoice #3886 | 7,141.31 | 7,141.31 |
| 06/17/2025 | Invoice #3888 | 7,141.31 | 7,141.31 |
| 06/17/2025 | Invoice #3889 | 7,141.31 | 7,141.31 |
| 06/17/2025 | Invoice #3956 | 28,565.24 | 28,565.24 |
| 06/17/2025 | Invoice #3957 | 14,282.62 | 14,282.62 |
| 06/17/2025 | Invoice #3958 | 14,282.62 | 14,282.62 |
| 06/17/2025 | Invoice #3959 | 14,282.62 | 14,282.62 |
| 06/17/2025 | Invoice #3960 | 14,282.62 | 14,282.62 |
| 06/17/2025 | Invoice #3972 | 14,282.62 | 14,282.62 |
| 06/17/2025 | Invoice #3973 | 14,282.62 | 14,282.62 |
| 06/17/2025 | Invoice #3974 | 14,282.62 | 14,282.62 |
| 06/17/2025 | Invoice #3983 | 14,282.62 | 14,282.62 |
| 06/17/2025 | Invoice #3984 | 14,282.62 | 14,282.62 |
| 06/17/2025 | Invoice #3987 | 28,565.24 | 28,565.24 |
| 06/17/2025 | Invoice #4001 | 14,282.62 | 14,282.62 |
| 06/17/2025 | Invoice #4003 | 14,282.62 | 14,282.62 |
| 06/17/2025 | Invoice #4004 | 14,282.62 | 14,282.62 |
| 06/17/2025 | Invoice #4005 | 14,282.62 | 14,282.62 |
| 06/17/2025 | Invoice #4101 | 14,282.62 | 14,282.62 |
| 06/17/2025 | Invoice #4102 | 14,282.62 | 14,282.62 |
| 06/17/2025 | Invoice #4234 | 7,141.31 | 7,141.31 |
| 06/18/2025 | Invoice #3890 | 7,141.31 | 7,141.31 |
| 06/18/2025 | Invoice #3986 | 14,282.62 | 14,282.62 |
| 06/18/2025 | Invoice #3998 | 14,282.62 | 14,282.62 |
| 06/18/2025 | Invoice #3999 | 14,282.62 | 14,282.62 |
| 06/18/2025 | Invoice #4000 | 14,282.62 | 14,282.62 |
| 06/18/2025 | Invoice #4002 | 14,282.62 | 14,282.62 |
| 06/18/2025 | Invoice #4006 | 14,282.62 | 14,282.62 |
| 06/18/2025 | Invoice #4103 | 14,282.62 | 14,282.62 |
| 06/19/2025 | Invoice #3891 | 7,141.31 | 7,141.31 |
| 06/19/2025 | Invoice #3892 | 7,141.31 | 7,141.31 |
| 06/19/2025 | Invoice #3894 | 7,141.31 | 7,141.31 |
| 06/19/2025 | Invoice #3985 | 14,282.62 | 14,282.62 |
| 06/19/2025 | Invoice #3988 | 14,282.62 | 14,282.62 |
| 06/20/2025 | Invoice #3989 | 14,282.62 | 14,282.62 |
| 06/20/2025 | Invoice #3994 | 14,282.62 | 14,282.62 |

Buyer acknowledges that this Invoice reflects a discount off ASP and may trigger reporting obligations under 42 C.F.R. §1001.952(h). Buyer affirms Ox BioMed has not impeded such obligations and agrees to notify Ox BioMed Compliance at compliance@oxbiomed.com if any issue arises.

| DATE | DESCRIPTION | AMOUNT | RECEIVED |
|------|-------------|--------|----------|
| 06/20/2025 | Invoice #3995 | 14,282.62 | 14,282.62 |
| 06/20/2025 | Invoice #3996 | 14,282.62 | 14,282.62 |
| 06/20/2025 | Invoice #3997 | 14,282.62 | 14,282.62 |
| 06/20/2025 | Invoice #4104 | 14,282.62 | 14,282.62 |
| 06/23/2025 | Invoice #4105 | 7,141.31 | 7,141.31 |
| 06/23/2025 | Invoice #4106 | 7,141.31 | 7,141.31 |
| 06/23/2025 | Invoice #4107 | 7,141.31 | 7,141.31 |
| 06/23/2025 | Invoice #4108 | 7,141.31 | 7,141.31 |
| 06/23/2025 | Invoice #4109 | 7,141.31 | 7,141.31 |
| 06/23/2025 | Invoice #4110 | 7,141.31 | 7,141.31 |
| 06/23/2025 | Invoice #4111 | 7,141.31 | 7,141.31 |
| 06/23/2025 | Invoice #4113 | 7,141.31 | 7,141.31 |
| 06/23/2025 | Invoice #4114 | 7,141.31 | 7,141.31 |
| 06/23/2025 | Invoice #4139 | 7,141.31 | 7,141.31 |
| 06/25/2025 | Invoice #4112 | 14,282.62 | 14,282.62 |
| 06/25/2025 | Invoice #4141 | 14,282.62 | 14,282.62 |
| 06/25/2025 | Invoice #4142 | 14,282.62 | 14,282.62 |
| 06/25/2025 | Invoice #4143 | 14,282.62 | 14,282.62 |
| 06/25/2025 | Invoice #4145 | 7,141.31 | 7,141.31 |
| 06/25/2025 | Invoice #4146 | 14,282.62 | 14,282.62 |
| 06/25/2025 | Invoice #4147 | 7,141.31 | 7,141.31 |
| 06/25/2025 | Invoice #4148 | 14,282.62 | 14,282.62 |
| 06/25/2025 | Invoice #4149 | 14,282.62 | 14,282.62 |
| 06/25/2025 | Invoice #4150 | 7,141.31 | 7,141.31 |
| 06/25/2025 | Invoice #4151 | 7,141.31 | 7,141.31 |
| 06/25/2025 | Invoice #4152 | 7,141.31 | 7,141.31 |
| 06/25/2025 | Invoice #4153 | 7,141.31 | 7,141.31 |
| 06/25/2025 | Invoice #4154 | 7,141.31 | 7,141.31 |
| 06/25/2025 | Invoice #4155 | 7,141.31 | 7,141.31 |
| 06/25/2025 | Invoice #4235 | 14,282.62 | 14,282.62 |
| 06/25/2025 | Invoice #4236 | 14,282.62 | 14,282.62 |
| 06/25/2025 | Invoice #4237 | 7,141.31 | 7,141.31 |
| 06/25/2025 | Invoice #4238 | 28,565.24 | 28,565.24 |
| 06/25/2025 | Invoice #4240 | 14,282.62 | 14,282.62 |
| 06/25/2025 | Invoice #4241 | 14,282.62 | 14,282.62 |
| 06/25/2025 | Invoice #4253 | 14,282.62 | 14,282.62 |
| 06/26/2025 | Invoice #4242 | 14,282.62 | 14,282.62 |
| 06/26/2025 | Invoice #4243 | 7,141.31 | 7,141.31 |
| 06/26/2025 | Invoice #4244 | 14,282.62 | 14,282.62 |
| 06/26/2025 | Invoice #4245 | 7,141.31 | 7,141.31 |
| 06/26/2025 | Invoice #4246 | 14,282.62 | 14,282.62 |
| 06/26/2025 | Invoice #4247 | 7,141.31 | 7,141.31 |
| 06/27/2025 | Invoice #4248 | 7,141.31 | 7,141.31 |

Buyer acknowledges that this Invoice reflects a discount off ASP and may trigger reporting obligations under 42 C.F.R. §1001.952(h). Buyer affirms Ox BioMed has not impeded such obligations and agrees to notify Ox BioMed Compliance at compliance@oxbiomed.com if any issue arises.

| DATE | DESCRIPTION | AMOUNT | RECEIVED |
|------|-------------|--------|----------|
| 06/27/2025 | Invoice #4249 | 7,141.31 | 7,141.31 |
| 06/27/2025 | Invoice #4250 | 14,282.62 | 14,282.62 |
| 06/27/2025 | Invoice #4251 | 14,282.62 | 14,282.62 |
| 06/27/2025 | Invoice #4252 | 14,282.62 | 14,282.62 |
| 07/01/2025 | Invoice #4372 | 12,728.54 | 12,728.54 |
| 07/01/2025 | Invoice #4377 | 6,364.27 | 6,364.27 |
| 07/01/2025 | Invoice #4378 | 6,364.27 | 6,364.27 |
| 07/01/2025 | Invoice #4379 | 12,728.54 | 12,728.54 |
| 07/01/2025 | Invoice #4380 | 12,728.54 | 12,728.54 |
| 07/01/2025 | Invoice #4381 | 6,364.27 | 6,364.27 |
| 07/01/2025 | Invoice #4382 | 12,728.54 | 12,728.54 |
| 07/01/2025 | Invoice #4383 | 6,364.27 | 6,364.27 |
| 07/02/2025 | Invoice #4384 | 12,728.54 | 12,728.54 |
| 07/02/2025 | Invoice #4385 | 12,728.54 | 12,728.54 |
| 07/02/2025 | Invoice #4386 | 12,728.54 | 12,728.54 |
| 07/02/2025 | Invoice #4389 | 12,728.54 | 12,728.54 |
| 07/03/2025 | Invoice #4388 | 12,728.54 | 12,728.54 |
| 07/03/2025 | Invoice #4390 | 12,728.54 | 12,728.54 |
| 07/03/2025 | Invoice #4391 | 12,728.54 | 12,728.54 |
| 07/03/2025 | Invoice #4392 | 12,728.54 | 12,728.54 |
| 07/03/2025 | Invoice #4393 | 6,364.27 | 6,364.27 |
| 07/03/2025 | Invoice #4394 | 25,457.08 | 25,457.08 |
| 07/07/2025 | Invoice #4395 | 6,364.27 | 6,364.27 |
| 07/07/2025 | Invoice #4397 | 12,728.54 | 12,728.54 |
| 07/07/2025 | Invoice #4398 | 12,728.54 | 12,728.54 |
| 07/07/2025 | Invoice #4399 | 12,728.54 | 12,728.54 |
| 07/09/2025 | Invoice #4400 | 12,728.54 | 12,728.54 |
| 07/09/2025 | Invoice #4401 | 12,728.54 | 12,728.54 |
| 07/09/2025 | Invoice #4402 | 12,728.54 | 12,728.54 |
| 07/09/2025 | Invoice #4403 | 12,728.54 | 12,728.54 |
| 07/09/2025 | Invoice #4404 | 12,728.54 | 12,728.54 |
| 07/09/2025 | Invoice #4405 | 12,728.54 | 12,728.54 |
| 07/09/2025 | Invoice #4406 | 12,728.54 | 12,728.54 |
| 07/10/2025 | Invoice #4616 | 6,364.27 | 6,364.27 |
| 07/10/2025 | Invoice #4617 | 12,728.54 | 12,728.54 |
| 07/11/2025 | Invoice #4618 | 6,364.27 | 6,364.27 |
| 07/15/2025 | Invoice #4619 | 6,364.27 | 6,364.27 |
| 07/15/2025 | Invoice #4620 | 12,728.54 | 12,728.54 |
| 07/16/2025 | Invoice #4387 | 6,364.27 | 6,364.27 |
| 07/18/2025 | Invoice #4621 | 12,728.54 | 12,728.54 |
| 07/18/2025 | Invoice #4622 | 12,728.54 | 12,728.54 |
| 07/18/2025 | Invoice #4623 | 6,364.27 | 6,364.27 |
| 07/18/2025 | Invoice #4624 | 12,728.54 | 12,728.54 |

Buyer acknowledges that this Invoice reflects a discount off ASP and may trigger reporting obligations under 42 C.F.R. §1001.952(h). Buyer affirms Ox BioMed has not impeded such obligations and agrees to notify Ox BioMed Compliance at compliance@oxbiomed.com if any issue arises.

| DATE | DESCRIPTION | AMOUNT | RECEIVED |
|------|-------------|--------|----------|
| 07/22/2025 | Invoice #4869 | 12,728.54 | 12,728.54 |
| 07/22/2025 | Invoice #4870 | 6,364.27 | 6,364.27 |
| 07/22/2025 | Invoice #4871 | 6,364.27 | 6,364.27 |
| 07/22/2025 | Invoice #4872 | 6,364.27 | 6,364.27 |
| 07/22/2025 | Invoice #4873 | 12,728.54 | 12,728.54 |
| 07/23/2025 | Invoice #4874 | 12,728.54 | 12,728.54 |
| 07/25/2025 | Invoice #4875 | 12,728.54 | 12,728.54 |
| 07/25/2025 | Invoice #4990 | 12,728.54 | 12,728.54 |
| 07/29/2025 | Invoice #4991 | 6,364.27 | 6,364.27 |
| 07/29/2025 | Invoice #4992 | 6,364.27 | 6,364.27 |
| 07/29/2025 | Invoice #4993 | 6,364.27 | 6,364.27 |
| 07/29/2025 | Invoice #4995 | 12,728.54 | 12,728.54 |
| 07/29/2025 | Invoice #4997 | 12,728.54 | 12,728.54 |
| 07/29/2025 | Invoice #4998 | 12,728.54 | 12,728.54 |
| 07/30/2025 | Invoice #5027 | 12,728.54 | 12,728.54 |
| 07/30/2025 | Invoice #5028 | 12,728.54 | 12,728.54 |
| 07/30/2025 | Invoice #5029 | 25,457.08 | 25,457.08 |
| 07/30/2025 | Invoice #5030 | 25,457.08 | 25,457.08 |
| 07/31/2025 | Invoice #5031 | 6,364.27 | 6,364.27 |
| 07/31/2025 | Invoice #5032 | 12,728.54 | 12,728.54 |
| 07/31/2025 | Invoice #5033 | 12,728.54 | 12,728.54 |
| 07/31/2025 | Invoice #5034 | 25,457.08 | 25,457.08 |
| 07/31/2025 | Invoice #5035 | 25,457.08 | 25,457.08 |
| 07/31/2025 | Invoice #5036 | 25,457.08 | 25,457.08 |
| 08/05/2025 | Invoice #5037 | 6,364.27 | 6,364.27 |
| 08/05/2025 | Invoice #5038 | 6,364.27 | 6,364.27 |
| 08/05/2025 | Invoice #5039 | 12,728.54 | 12,728.54 |
| 08/05/2025 | Invoice #5040 | 12,728.54 | 12,728.54 |
| 08/06/2025 | Invoice #5041 | 12,728.54 | 12,728.54 |
| 08/06/2025 | Invoice #5043 | 12,728.54 | 12,728.54 |
| 08/06/2025 | Invoice #5044 | 25,457.08 | 25,457.08 |
| 08/07/2025 | Invoice #5045 | 6,364.27 | 6,364.27 |
| 08/07/2025 | Invoice #5046 | 6,364.27 | 6,364.27 |
| 08/07/2025 | Invoice #5047 | 6,364.27 | 6,364.27 |
| 08/07/2025 | Invoice #5048 | 12,728.54 | 12,728.54 |
| 08/07/2025 | Invoice #5049 | 12,728.54 | 12,728.54 |
| 08/07/2025 | Invoice #5051 | 12,728.54 | 12,728.54 |
| 08/07/2025 | Invoice #5052 | 25,457.08 | 25,457.08 |
| 08/12/2025 | Invoice #5362 | 6,364.27 | 6,364.27 |
| 08/12/2025 | Invoice #5361 | 6,364.27 | 6,364.27 |
| 08/12/2025 | Invoice #5375 | 12,728.54 | 12,728.54 |
| 08/13/2025 | Invoice #5363 | 6,364.27 | 6,364.27 |
| 08/13/2025 | Invoice #5376 | 12,728.54 | 12,728.54 |

Buyer acknowledges that this Invoice reflects a discount off ASP and may trigger reporting obligations under 42 C.F.R. §1001.952(h). Buyer affirms Ox BioMed has not impeded such obligations and agrees to notify Ox BioMed Compliance at compliance@oxbiomed.com if any issue arises.

| DATE | DESCRIPTION | AMOUNT | RECEIVED |
|------|-------------|--------|----------|
| 08/13/2025 | Invoice #5377 | 25,457.08 | 25,457.08 |
| 08/14/2025 | Invoice #5364 | 6,364.27 | 6,364.27 |
| 08/14/2025 | Invoice #5365 | 6,364.27 | 6,364.27 |
| 08/14/2025 | Invoice #5366 | 6,364.27 | 6,364.27 |
| 08/14/2025 | Invoice #5367 | 6,364.27 | 6,364.27 |
| 08/14/2025 | Invoice #5378 | 25,457.08 | 25,457.08 |
| 08/14/2025 | Invoice #5379 | 12,728.54 | 12,728.54 |
| 08/19/2025 | Invoice #5368 | 6,364.27 | 6,364.27 |
| 08/19/2025 | Invoice #5369 | 6,364.27 | 6,364.27 |
| 08/20/2025 | Invoice #5370 | 6,364.27 | 6,364.27 |
| 08/20/2025 | Invoice #5371 | 6,364.27 | 6,364.27 |
| 08/20/2025 | Invoice #5372 | 6,364.27 | 6,364.27 |
| 08/20/2025 | Invoice #5380 | 25,457.08 | 25,457.08 |
| 08/21/2025 | Invoice #5381 | 12,728.54 | 12,728.54 |
| 08/21/2025 | Invoice #5382 | 12,728.54 | 12,728.54 |
| 08/21/2025 | Invoice #5386 | 25,457.08 | 25,457.08 |
| 08/21/2025 | Invoice #5387 | 12,728.54 | 12,728.54 |
| 08/26/2025 | Invoice #5373 | 6,364.27 | 6,364.27 |
| 08/26/2025 | Invoice #5374 | 6,364.27 | 6,364.27 |
| 08/27/2025 | Invoice #5730 | 6,364.27 | 6,364.27 |
| 08/27/2025 | Invoice #5747 | 25,457.08 | 25,457.08 |
| 08/27/2025 | Invoice #5748 | 6,364.27 | 6,364.27 |
| 08/28/2025 | Invoice #5731 | 6,364.27 | 6,364.27 |
| 08/28/2025 | Invoice #5732 | 6,364.27 | 6,364.27 |
| 08/28/2025 | Invoice #5733 | 6,364.27 | 6,364.27 |
| 08/28/2025 | Invoice #5734 | 6,364.27 | 6,364.27 |
| 08/28/2025 | Invoice #5749 | 12,728.54 | 12,728.54 |
| 08/28/2025 | Invoice #5750 | 12,728.54 | 12,728.54 |
| 09/02/2025 | Invoice #5735 | 6,364.27 | 6,364.27 |
| 09/02/2025 | Invoice #5736 | 6,364.27 | 6,364.27 |
| 09/02/2025 | Invoice #5737 | 6,364.27 | 6,364.27 |
| 09/02/2025 | Invoice #5738 | 6,364.27 | 6,364.27 |
| 09/02/2025 | Invoice #5739 | 6,364.27 | 6,364.27 |
| 09/02/2025 | Invoice #5740 | 6,364.27 | 6,364.27 |
| 09/02/2025 | Invoice #5741 | 6,364.27 | 6,364.27 |
| 09/02/2025 | Invoice #5742 | 6,364.27 | 6,364.27 |
| 09/02/2025 | Invoice #5743 | 6,364.27 | 6,364.27 |
| 09/02/2025 | Invoice #5744 | 6,364.27 | 6,364.27 |
| 09/02/2025 | Invoice #5745 | 6,364.27 | 6,364.27 |
| 09/02/2025 | Invoice #5751 | 12,728.54 | 12,728.54 |
| 09/02/2025 | Invoice #5752 | 6,364.27 | 6,364.27 |
| 09/02/2025 | Invoice #5753 | 6,364.27 | 6,364.27 |
| 09/02/2025 | Invoice #5754 | 6,364.27 | 6,364.27 |

Buyer acknowledges that this Invoice reflects a discount off ASP and may trigger reporting obligations under 42 C.F.R. §1001.952(h). Buyer affirms Ox BioMed has not impeded such obligations and agrees to notify Ox BioMed Compliance at compliance@oxbiomed.com if any issue arises.

| DATE | DESCRIPTION | AMOUNT | RECEIVED |
|------|-------------|-------:|---------:|
| 09/02/2025 | Invoice #5755 | 6,364.27 | 6,364.27 |
| 09/02/2025 | Invoice #5756 | 6,364.27 | 6,364.27 |
| 09/02/2025 | Invoice #5757 | 6,364.27 | 6,364.27 |
| 09/02/2025 | Invoice #5758 | 6,364.27 | 6,364.27 |
| 09/02/2025 | Invoice #5759 | 6,364.27 | 6,364.27 |
| 09/02/2025 | Invoice #5760 | 6,364.27 | 6,364.27 |
| 09/02/2025 | Invoice #5761 | 6,364.27 | 6,364.27 |
| 09/02/2025 | Invoice #5762 | 6,364.27 | 6,364.27 |
| 09/02/2025 | Invoice #5763 | 6,364.27 | 6,364.27 |
| 09/04/2025 | Invoice #5764 | 25,457.08 | 25,457.08 |
| 09/04/2025 | Invoice #5765 | 6,364.27 | 6,364.27 |
| 09/04/2025 | Invoice #5767 | 6,364.27 | 6,364.27 |
| 09/04/2025 | Invoice #5864 | 25,457.08 | 25,457.08 |
| 09/04/2025 | Invoice #5865 | 25,457.08 | 25,457.08 |
| 09/05/2025 | Invoice #5746 | 6,364.27 | 6,364.27 |
| 09/05/2025 | Invoice #5768 | 6,364.27 | 6,364.27 |
| 09/05/2025 | Invoice #5770 | 6,364.27 | 6,364.27 |
| 09/05/2025 | Invoice #5863 | 12,728.54 | 12,728.54 |
| 09/05/2025 | Invoice #5866 | 6,364.27 | 6,364.27 |
| 09/05/2025 | Invoice #5867 | 12,728.54 | 12,728.54 |
| 09/05/2025 | Invoice #5868 | 6,364.27 | 6,364.27 |
| 09/05/2025 | Invoice #5869 | 6,364.27 | 6,364.27 |
| 09/05/2025 | Invoice #5870 | 6,364.27 | 6,364.27 |
| 09/05/2025 | Invoice #5871 | 6,364.27 | 6,364.27 |
| 09/05/2025 | Invoice #5872 | 6,364.27 | 6,364.27 |
| 09/05/2025 | Invoice #5873 | 6,364.27 | 6,364.27 |
| 09/05/2025 | Invoice #5874 | 6,364.27 | 6,364.27 |
| 09/05/2025 | Invoice #5891 | 6,364.27 | 6,364.27 |
| 09/09/2025 | Invoice #5892 | 6,364.27 | 6,364.27 |
| 09/09/2025 | Invoice #5893 | 6,364.27 | 6,364.27 |
| 09/09/2025 | Invoice #5894 | 12,728.54 | 12,728.54 |
| 09/09/2025 | Invoice #5896 | 12,728.54 | 12,728.54 |
| 09/09/2025 | Invoice #5897 | 6,364.27 | 6,364.27 |
| 09/09/2025 | Invoice #5898 | 6,364.27 | 6,364.27 |
| 09/09/2025 | Invoice #5899 | 6,364.27 | 6,364.27 |
| 09/09/2025 | Invoice #5912 | 12,728.54 | 12,728.54 |
| 09/09/2025 | Invoice #5914 | 25,457.08 | 25,457.08 |
| 09/09/2025 | Invoice #5916 | 25,457.08 | 25,457.08 |
| 09/09/2025 | Invoice #5921 | 6,364.27 | 6,364.27 |
| 09/09/2025 | Invoice #5923 | 6,364.27 | 6,364.27 |
| 09/09/2025 | Invoice #5924 | 6,364.27 | 6,364.27 |
| 09/09/2025 | Invoice #5926 | 12,728.54 | 12,728.54 |
| 09/09/2025 | Invoice #5930 | 12,728.54 | 12,728.54 |

Buyer acknowledges that this Invoice reflects a discount off ASP and may trigger reporting obligations under 42 C.F.R. §1001.952(h). Buyer affirms Ox BioMed has not impeded such obligations and agrees to notify Ox BioMed Compliance at compliance@oxbiomed.com if any issue arises.

| DATE | DESCRIPTION | AMOUNT | RECEIVED |
|------|-------------|--------|----------|
| 09/09/2025 | Invoice #5932 | 6,364.27 | 6,364.27 |
| 09/09/2025 | Invoice #5933 | 12,728.54 | 12,728.54 |
| 09/09/2025 | Invoice #5936 | 12,728.54 | 12,728.54 |
| 09/09/2025 | Invoice #5939 | 12,728.54 | 12,728.54 |
| 09/09/2025 | Invoice #5941 | 12,728.54 | 12,728.54 |
| 09/09/2025 | Invoice #5944 | 12,728.54 | 12,728.54 |
| 09/11/2025 | Invoice #5945 | 6,364.27 | 6,364.27 |
| 09/11/2025 | Invoice #5947 | 6,364.27 | 6,364.27 |
| 09/11/2025 | Invoice #5950 | 6,364.27 | 6,364.27 |
| 09/11/2025 | Invoice #5953 | 6,364.27 | 6,364.27 |
| 09/11/2025 | Invoice #5955 | 12,728.54 | 12,728.54 |
| 09/11/2025 | Invoice #5956 | 25,457.08 | 25,457.08 |
| 09/11/2025 | Invoice #5957 | 6,364.27 | 6,364.27 |
| 09/11/2025 | Invoice #5958 | 6,364.27 | 6,364.27 |
| 09/12/2025 | Invoice #5960 | 6,364.27 | 6,364.27 |
| 09/12/2025 | Invoice #5964 | 6,364.27 | 6,364.27 |
| 09/12/2025 | Invoice #5965 | 6,364.27 | 6,364.27 |
| 09/12/2025 | Invoice #5966 | 6,364.27 | 6,364.27 |
| 09/12/2025 | Invoice #5967 | 25,457.08 | 25,457.08 |
| 09/12/2025 | Invoice #5968 | 25,457.08 | 25,457.08 |
| 09/12/2025 | Invoice #5969 | 25,457.08 | 25,457.08 |
| 09/12/2025 | Invoice #5970 | 6,364.27 | 6,364.27 |
| 09/12/2025 | Invoice #5971 | 12,728.54 | 12,728.54 |
| 09/12/2025 | Invoice #5972 | 12,728.54 | 12,728.54 |
| 09/12/2025 | Invoice #5973 | 25,457.08 | 25,457.08 |
| 09/12/2025 | Invoice #6379 | 12,728.54 | 12,728.54 |
| 09/16/2025 | Invoice #5962 | 6,364.27 | 6,364.27 |
| 09/16/2025 | Invoice #6380 | 6,364.27 | 6,364.27 |
| 09/16/2025 | Invoice #6381 | 12,728.54 | 12,728.54 |
| 09/16/2025 | Invoice #6382 | 25,457.08 | 25,457.08 |
| 09/16/2025 | Invoice #6383 | 6,364.27 | 6,364.27 |
| 09/16/2025 | Invoice #6384 | 6,364.27 | 6,364.27 |
| 09/16/2025 | Invoice #6385 | 6,364.27 | 6,364.27 |
| 09/16/2025 | Invoice #6386 | 12,728.54 | 12,728.54 |
| 09/16/2025 | Invoice #6387 | 6,364.27 | 6,364.27 |
| 09/16/2025 | Invoice #6388 | 12,728.54 | 12,728.54 |
| 09/16/2025 | Invoice #6389 | 12,728.54 | 12,728.54 |
| 09/16/2025 | Invoice #6390 | 6,364.27 | 6,364.27 |
| 09/16/2025 | Invoice #6402 | 6,364.27 | 6,364.27 |
| 09/16/2025 | Invoice #6406 | 6,364.27 | 6,364.27 |
| 09/16/2025 | Invoice #6408 | 6,364.27 | 6,364.27 |
| 09/16/2025 | Invoice #6409 | 12,728.54 | 12,728.54 |
| 09/16/2025 | Invoice #6410 | 6,364.27 | 6,364.27 |

Buyer acknowledges that this Invoice reflects a discount off ASP and may trigger reporting obligations under 42 C.F.R. §1001.952(h). Buyer affirms Ox BioMed has not impeded such obligations and agrees to notify Ox BioMed Compliance at compliance@oxbiomed.com if any issue arises.

| DATE | DESCRIPTION | AMOUNT | RECEIVED |
|------|-------------|--------|----------|
| 09/16/2025 | Invoice #6411 | 25,457.08 | 25,457.08 |
| 09/16/2025 | Invoice #6412 | 6,364.27 | 6,364.27 |
| 09/16/2025 | Invoice #6413 | 6,364.27 | 6,364.27 |
| 09/16/2025 | Invoice #6415 | 25,457.08 | 25,457.08 |
| 09/18/2025 | Invoice #6416 | 6,364.27 | 6,364.27 |
| 09/18/2025 | Invoice #6417 | 6,364.27 | 6,364.27 |
| 09/18/2025 | Invoice #6418 | 6,364.27 | 6,364.27 |
| 09/18/2025 | Invoice #6419 | 6,364.27 | 6,364.27 |
| 09/19/2025 | Invoice #6420 | 6,364.27 | 6,364.27 |
| 09/19/2025 | Invoice #6421 | 12,728.54 | 12,728.54 |
| 09/19/2025 | Invoice #6422 | 25,457.08 | 25,457.08 |
| 09/19/2025 | Invoice #6424 | 25,457.08 | 0.00 |
| 09/19/2025 | Invoice #6426 | 12,728.54 | 12,728.54 |
| 09/19/2025 | Invoice #6427 | 25,457.08 | 0.00 |
| 09/19/2025 | Invoice #6428 | 25,457.08 | 0.00 |
| 09/23/2025 | Invoice #6429 | 6,364.27 | 0.00 |
| 09/23/2025 | Invoice #6430 | 12,728.54 | 0.00 |
| 09/23/2025 | Invoice #6431 | 6,364.27 | 0.00 |
| 09/23/2025 | Invoice #6432 | 12,728.54 | 0.00 |
| 09/23/2025 | Invoice #6433 | 6,364.27 | 0.00 |
| 09/23/2025 | Invoice #6435 | 12,728.54 | 0.00 |
| 09/23/2025 | Invoice #6437 | 25,457.08 | 0.00 |
| 09/23/2025 | Invoice #6438 | 6,364.27 | 0.00 |
| 09/23/2025 | Invoice #6439 | 12,728.54 | 0.00 |
| 09/23/2025 | Invoice #6440 | 12,728.54 | 0.00 |
| 09/23/2025 | Invoice #6441 | 25,457.08 | 0.00 |
| 09/23/2025 | Invoice #6442 | 6,364.27 | 0.00 |
| 09/23/2025 | Invoice #6443 | 6,364.27 | 0.00 |
| 09/23/2025 | Invoice #6444 | 6,364.27 | 0.00 |
| 09/23/2025 | Invoice #6445 | 6,364.27 | 0.00 |
| 09/23/2025 | Invoice #6446 | 6,364.27 | 0.00 |
| 09/25/2025 | Invoice #6447 | 6,364.27 | 0.00 |
| 09/26/2025 | Invoice #6448 | 25,457.08 | 0.00 |
| 09/26/2025 | Invoice #6449 | 6,364.27 | 0.00 |
| 09/26/2025 | Invoice #6450 | 12,728.54 | 0.00 |
| 09/26/2025 | Invoice #6451 | 25,457.08 | 0.00 |
| 09/26/2025 | Invoice #6452 | 6,364.27 | 0.00 |
| 09/26/2025 | Invoice #6455 | 6,364.27 | 0.00 |
| 09/26/2025 | Invoice #6457 | 6,364.27 | 0.00 |
| 09/26/2025 | Invoice #6459 | 12,728.54 | 0.00 |
| 09/26/2025 | Invoice #6461 | 12,728.54 | 0.00 |
| 09/26/2025 | Invoice #6462 | 12,728.54 | 0.00 |
| 09/26/2025 | Invoice #6463 | 12,728.54 | 0.00 |

Buyer acknowledges that this Invoice reflects a discount off ASP and may trigger reporting obligations under 42 C.F.R. §1001.952(h). Buyer affirms Ox BioMed has not impeded such obligations and agrees to notify Ox BioMed Compliance at compliance@oxbiomed.com if any issue arises.

| DATE | DESCRIPTION | AMOUNT | RECEIVED |
|------|-------------|--------|----------|
| 09/26/2025 | Invoice #6464 | 25,457.08 | 0.00 |
| 09/30/2025 | Invoice #6465 | 6,364.27 | 0.00 |
| 09/30/2025 | Invoice #6467 | 12,728.54 | 0.00 |
| 09/30/2025 | Invoice #6468 | 6,364.27 | 0.00 |
| 09/30/2025 | Invoice #6469 | 12,728.54 | 0.00 |
| 09/30/2025 | Invoice #6470 | 12,728.54 | 0.00 |
| 09/30/2025 | Invoice #6471 | 6,364.27 | 0.00 |
| 09/30/2025 | Invoice #6472 | 12,728.54 | 0.00 |
| 09/30/2025 | Invoice #6473 | 6,364.27 | 0.00 |
| 09/30/2025 | Invoice #6474 | 25,457.08 | 0.00 |
| 10/02/2025 | Invoice #6867 | 10,365.74 | 0.00 |
| 10/03/2025 | Invoice #6868 | 5,182.87 | 0.00 |
| 10/03/2025 | Invoice #6869 | 10,365.74 | 0.00 |
| 10/03/2025 | Invoice #6870 | 20,731.48 | 0.00 |
| 10/03/2025 | Invoice #6871 | 10,365.74 | 0.00 |
| 10/03/2025 | Invoice #6872 | 5,182.87 | 0.00 |
| 10/03/2025 | Invoice #6873 | 5,182.87 | 0.00 |
| 10/03/2025 | Invoice #6874 | 10,365.74 | 0.00 |
| 10/03/2025 | Invoice #6875 | 20,731.48 | 0.00 |
| 10/03/2025 | Invoice #6876 | 20,731.48 | 0.00 |
| 10/07/2025 | Invoice #6877 | 10,365.74 | 0.00 |
| 10/07/2025 | Invoice #6878 | 5,182.87 | 0.00 |
| 10/07/2025 | Invoice #6879 | 10,365.74 | 0.00 |
| 10/07/2025 | Invoice #6880 | 5,182.87 | 0.00 |
| 10/07/2025 | Invoice #6881 | 10,365.74 | 0.00 |
| 10/09/2025 | Invoice #6882 | 5,182.87 | 0.00 |
| 10/09/2025 | Invoice #6883 | 5,182.87 | 0.00 |
| 10/10/2025 | Invoice #6884 | 5,182.87 | 0.00 |
| 10/10/2025 | Invoice #6885 | 10,365.74 | 0.00 |
| 10/10/2025 | Invoice #6886 | 5,182.87 | 0.00 |
| 10/10/2025 | Invoice #6887 | 5,182.87 | 0.00 |
| 10/10/2025 | Invoice #6888 | 20,731.48 | 0.00 |
| 10/10/2025 | Invoice #6889 | 5,182.87 | 0.00 |
| 10/10/2025 | Invoice #6890 | 5,182.87 | 0.00 |
| 10/10/2025 | Invoice #6891 | 20,731.48 | 0.00 |
| 10/10/2025 | Invoice #6892 | 20,731.48 | 0.00 |
| 10/10/2025 | Invoice #6893 | 20,731.48 | 0.00 |
| 10/10/2025 | Invoice #6894 | 20,731.48 | 0.00 |
| 10/14/2025 | Invoice #7229 | 5,182.87 | 0.00 |
| 10/14/2025 | Invoice #7231 | 5,182.87 | 0.00 |
| 10/14/2025 | Invoice #7233 | 5,182.87 | 0.00 |
| 10/14/2025 | Invoice #6940 | 5,182.87 | 0.00 |
| 10/14/2025 | Invoice #7235 | 5,182.87 | 0.00 |

Buyer acknowledges that this Invoice reflects a discount off ASP and may trigger reporting obligations under 42 C.F.R. §1001.952(h). Buyer affirms Ox BioMed has not impeded such obligations and agrees to notify Ox BioMed Compliance at compliance@oxbiomed.com if any issue arises.

| DATE | DESCRIPTION | AMOUNT | RECEIVED |
|------|-------------|--------|----------|
| 10/14/2025 | Invoice #7236 | 10,365.74 | 0.00 |
| 10/17/2025 | Invoice #7237 | 5,182.87 | 0.00 |
| 10/17/2025 | Invoice #7240 | 20,731.48 | 0.00 |
| 10/17/2025 | Invoice #7241 | 20,731.48 | 0.00 |
| 10/17/2025 | Invoice #7243 | 20,731.48 | 0.00 |
| 10/17/2025 | Invoice #7245 | 20,731.48 | 0.00 |
| 10/21/2025 | Invoice #7247 | 10,365.74 | 0.00 |
| 10/21/2025 | Invoice #7248 | 5,182.87 | 0.00 |
| 10/21/2025 | Invoice #7249 | 10,365.74 | 0.00 |
| 10/23/2025 | Invoice #7250 | 19,279.54 | 0.00 |
| 10/23/2025 | Invoice #7251 | 19,279.54 | 0.00 |
| 10/23/2025 | Invoice #7252 | 38,559.09 | 0.00 |
| 10/23/2025 | Invoice #7276 | 9,639.77 | 0.00 |
| 10/24/2025 | Invoice #7261 | 5,182.87 | 0.00 |
| 10/24/2025 | Invoice #7262 | 5,182.87 | 0.00 |
| 10/24/2025 | Invoice #7263 | 20,731.48 | 0.00 |
| 10/24/2025 | Invoice #7264 | 5,182.87 | 0.00 |
| 10/24/2025 | Invoice #7265 | 5,182.87 | 0.00 |
| 10/24/2025 | Invoice #7266 | 5,182.87 | 0.00 |
| 10/24/2025 | Invoice #7267 | 10,365.74 | 0.00 |
| 10/24/2025 | Invoice #7268 | 10,365.74 | 0.00 |
| 10/24/2025 | Invoice #7269 | 5,182.87 | 0.00 |
| 10/24/2025 | Invoice #7270 | 10,365.74 | 0.00 |
| 10/24/2025 | Invoice #7271 | 20,731.48 | 0.00 |
| 10/28/2025 | Invoice #7273 | 5,182.87 | 0.00 |
| 10/28/2025 | Invoice #7274 | 5,182.87 | 0.00 |
| 10/28/2025 | Invoice #7422 | 9,639.77 | 0.00 |
| 10/30/2025 | Invoice #7423 | 19,279.54 | 0.00 |
| 10/30/2025 | Invoice #7424 | 19,279.54 | 0.00 |
| 10/30/2025 | Invoice #7425 | 38,559.09 | 0.00 |
| 10/31/2025 | Invoice #7426 | 10,365.73 | 0.00 |
| 10/31/2025 | Invoice #7427 | 20,731.47 | 0.00 |
| 10/31/2025 | Invoice #7438 | 31,097.19 | 0.00 |
| 10/31/2025 | Invoice #7441 | 19,279.54 | 0.00 |
| 10/31/2025 | Invoice #7443 | 9,639.77 | 0.00 |
| 11/01/2025 | Invoice #9099 | 6,364.27 | 6,364.27 |
| 11/04/2025 | Invoice #7277 | 5,182.87 | 0.00 |
| 11/04/2025 | Invoice #7690 | 5,182.86 | 0.00 |
| 11/04/2025 | Invoice #7691 | 9,639.76 | 0.00 |
| 11/06/2025 | Invoice #7693 | 9,639.76 | 0.00 |
| 11/06/2025 | Invoice #7695 | 9,639.76 | 0.00 |
| 11/06/2025 | Invoice #7696 | 9,639.76 | 0.00 |
| 11/06/2025 | Invoice #7697 | 9,639.76 | 0.00 |

Buyer acknowledges that this Invoice reflects a discount off ASP and may trigger reporting obligations under 42 C.F.R. §1001.952(h). Buyer affirms Ox BioMed has not impeded such obligations and agrees to notify Ox BioMed Compliance at compliance@oxbiomed.com if any issue arises.

| DATE | DESCRIPTION | AMOUNT | RECEIVED |
|------|-------------|--------|----------|
| 11/06/2025 | Invoice #7698 | 9,639.76 | 0.00 |
| 11/07/2025 | Invoice #7699 | 10,365.73 | 0.00 |
| 11/07/2025 | Invoice #7700 | 20,731.47 | 0.00 |
| 11/07/2025 | Invoice #7701 | 20,731.47 | 0.00 |
| 11/13/2025 | Invoice #7920 | 9,639.76 | 0.00 |
| 11/13/2025 | Invoice #7921 | 19,279.53 | 0.00 |
| 11/13/2025 | Invoice #7925 | 9,639.76 | 0.00 |
| 11/14/2025 | Invoice #7926 | 10,365.73 | 0.00 |
| 11/14/2025 | Invoice #7927 | 20,731.47 | 0.00 |
| 11/14/2025 | Invoice #7928 | 5,182.86 | 0.00 |
| 11/14/2025 | Invoice #7930 | 5,182.86 | 0.00 |
| 11/14/2025 | Invoice #7931 | 5,182.86 | 0.00 |
| 11/20/2025 | Invoice #8362 | 19,279.53 | 0.00 |
| 11/25/2025 | Invoice #8363 | 20,731.47 | 0.00 |
| 12/02/2025 | Invoice #8582 | 20,731.47 | 0.00 |
| 12/09/2025 | Invoice #8583 | 10,365.72 | 0.00 |
| 01/07/2026 | Invoice #9114 | 6,942.84 | 0.00 |
| 01/08/2026 | Credit Memo #RMA 239 | -6,364.27 | -6,364.27 |

| TOTAL AMOUNT | TOTAL RECEIVED |
|--------------|----------------|
| $14,853,788.36 | $13,208,701.25 |

Buyer acknowledges that this Invoice reflects a discount off ASP and may trigger reporting obligations under 42 C.F.R. §1001.952(h). Buyer affirms Ox BioMed has not impeded such obligations and agrees to notify Ox BioMed Compliance at compliance@oxbiomed.com if any issue arises.